**Fill in this information to identify the case:**

Debtor name **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **17-18900-PGH**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals 12/15

---

### Part 1:  Summary of Assets

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $ 0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................ $ 3,881,337.04

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................. $ 3,881,337.04

---

### Part 2:  Summary of Liabilities

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $ 61,118,780.17

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................... $ 4,588,203.94

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$ 12,585,703.93

4.  Total liabilities ................................................................................................
    Lines 2 + 3a + 3b     $ 78,292,688.04

---

**Fill in this information to identify the case:**

Debtor name    **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **17-18900-PGH**

☐ Check if this is an
   amended filing

---

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.      **Cash on hand** | **$1,601.16** |

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
        Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1.   **See attached Exhibit B-3** | | | **$1,039,702.75** |
| --- | --- | --- | --- |

4.      **Other cash equivalents** *(Identify all)*

| 5.      **Total of Part 1.** | **$1,041,303.91** |
| --- | --- |
| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.      **Deposits, including security deposits and utility deposits**
        Description, including name of holder of deposit

| 7.1.   **Prepaid Deposits (from April 1, 2017 trial balance $315,806.79)** | **Unknown** |
| --- | --- |

| 7.2.   **Prepaid Credit Cards (from April 1, 2017 trial balance $225,139.71)** | **Unknown** |
| --- | --- |

---

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 1

Debtor   **Alfred Angelo Newco, Inc.**                                   Case number *(If known)*  **17-18900-PGH**
          Name

7.3.   **Other Assets - Long Term Deposits (from April 1, 2017 trial balance $171,429.08)**                    Unknown

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

8.1.   **Prepaid Insurance (from April 1, 2017 trial balance $936,476.17)**                    Unknown

8.2.   **Prepaid Market Space (from April 1, 2017 trial balance $168,075.18)**                    Unknown

8.3.   **Prepaid Maintenance (from April 1, 2017 trial balance $267,401.11)**                    Unknown

8.4.   **Prepaid Advertising (from April 1, 2017 trial balance $124,308.32)**                    Unknown

8.5.   **Prepaid Royalties (from April 1, 2017 trial balance $81,800.00)**                    Unknown

8.6.   **Prepaid Other (from April 1, 2017 trial balance $444,720.93)**                    Unknown

8.7.   **Prepaid Income Taxes (from April 1, 2017 trial balance $1,271.57)**                    Unknown

8.8.   **Prepaid Property Taxes (from April 1, 2017 trial balance $27,923.75)**                    Unknown

9.   **Total of Part 2.**                                                                    **$0.00**
     Add lines 7 through 8. Copy the total to line 81.

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less:        **1,754,339.73**   -        **0.00**   = ....        **$1,754,339.73**
                                 face amount              doubtful or uncollectible accounts

| Debtor | **Alfred Angelo Newco, Inc.** | Case number *(If known)* **17-18900-PGH** |
|---|---|---|
| | Name | |

| 11b. Over 90 days old: | **1,085,693.40** | - | **0.00** | =.... | **$1,085,693.40** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$2,840,033.13** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

| | | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** | | |
| | Name of fund or stock: | | |
| 14.1. | **Marketable Securities (from April 1, 2017 trial balance $197.45)** | **Book Balance** | **Unknown** |

| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | | |
|---|---|---|---|---|
| | Name of entity: | % of ownership | | |
| 15.1. | **Investment in Affiliated Entities See Exhibit B-15** | **Various** % | **N/A** | **Unknown** |

| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | |
|---|---|---|
| | Describe: | |

| 17. | **Total of Part 4.** | **$0.00** |
|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | |

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| **General description** | **Date of the last physical inventory** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 19.  Raw materials **Raw Materials (from April 1, 2017 trial balance, net of reserves of $353,715.43)** | | **$1,516,893.17** | **cost** | **Unknown** |
| 20.  Work in progress **Work in process (from April 1, 2017 trial balance)** | | **$537,793.40** | **cost** | **Unknown** |

Debtor **Alfred Angelo Newco, Inc.**                                   Case number *(If known)* **17-18900-PGH**
Name

| 21. | Finished goods, including goods held for resale | | | | |
|---|---|---|---|---|---|
| | **Inventory - Wholesale** **See Exhibit B-21** | | $1,883,619.38 | cost | Unknown |
| | **Inventory - Retail See Exhibit B-21** | | $1,175,940.17 | cost | Unknown |

22.    **Other inventory or supplies**

23.    **Total of Part 5.**
       Add lines 19 through 22.  Copy the total to line 84.                                     $0.00

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** **Office Furniture & Fixtures See Exhibit B-39 (Net Book Value as of June 30, 2017)** | $10,063.34 | N/A | Unknown |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** **Office equipment, including all computer equipment and communication systems equipment and software (Net Book Value as of June 30, 2017)** | $20,027.82 | N/A | Unknown |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

Debtor   **Alfred Angelo Newco, Inc.**                                    Case number *(If known)*  **17-18900-PGH**
         Name

43.   **Total of Part 7.**                                                                                   $0.00
      Add lines 39 through 42. Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ☐ No
      ■ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No.  Go to Part 9.
   ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles See Exhibit B-47** | Unknown | N/A | Unknown |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Other machinery, fixtures, and equipment (excluding farm machinery and equipment) See Exhibit B-50 (Net Book Value as of June 30, 2017)** | $7,179.08 | N/A | Unknown |
| **Leasehold Improvements See Exhibit B-50 (Net Book Value as of June 30, 2017)** | $277,238.09 | N/A | Unknown |

51.   **Total of Part 8.**                                                                                   $0.00
      Add lines 47 through 50. Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☐ No
      ■ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

Debtor    **Alfred Angelo Newco, Inc.**                          Case number *(If known)*  **17-18900-PGH**
          Name

☑ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 60. | **Patents, copyrights, trademarks, and trade secrets** Patents, copyrights, trademarks, and trade secrets See Exhibit B-60 | Unknown | N/A | Unknown |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** Customer lists, mailing lists, or other compilations | Unknown | | Unknown |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |

| 66. | **Total of Part 10.** | | |
| --- | --- | --- | --- |
| | Add lines 60 through 65. Copy the total to line 89. | | **$0.00** |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

Current value of debtor's interest

| 71. | **Notes receivable** |
| --- | --- |
| | Description (include name of obligor) |

Debtor    **Alfred Angelo Newco, Inc.**                                            Case number *(If known)*  **17-18900-PGH**
          <span style="font-size:smaller">Name</span>

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

     **Interest in Insurance Polices See Exhibit B-73**                                                              **Unknown**

     **Intercompany Receivables (book value as of April 1,**
     **2017) See Exhibit B-77**                                                                                      **Unknown**

74.  **Causes of action against third parties (whether or not a lawsuit**
     **has been filed)**

75.  **Other contingent and unliquidated claims or causes of action of**
     **every nature, including counterclaims of the debtor and rights to**
     **set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets,
     country club membership
     **Other Assets - Capitalized Debt Placement Cost (from**
     **April 1, 2017 trial balance $765,644.56)**                                                                    **Unknown**

78.  **Total of Part 11.**                                                                                    **$0.00**
     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Debtor      **Alfred Angelo Newco, Inc.**
Name

Case number *(If known)*  **17-18900-PGH**

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,041,303.91 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,840,033.13 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,881,337.04 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,881,337.04 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**ALFRED ANGELO NEWCO, INC. AND AFFILIATED ENTITIES**
**Exhibit B-3 - Summary Page**
Schedule of Bank Account Balances as of July 13, 2017

| COMPANY CODE | COMPANY NAME | BALANCE |
|:---:|:---|---:|
| 100 Total | Alfred Angelo Newco, Inc. | 1,039,702.75 |
| 101 Total | Alfred Angelo Canada ULC | 159,733.52 |
| 103 Total | Alfred Angelo (Australia) Pty, Ltd. | 190,107.60 |
| 201 Total | Piccione Fashions Ltd | 91,816.99 |
| 203 Total | Piccione Fashions Ltd - Europe | 51,645.61 |
| 211 Total | Piccione Fashions UK LTD | 302.57 |
| 499 Total | AA Florida Bridal Retail Company, LLC | 2,965.35 |
| 505 Total | Hacienda Brides | - |
| 506 Total | BridesMart, LP | 4,714.54 |
| 507 Total | AA Bridal, LLC | 3,922.12 |
| 509 Total | AA Bridal Northeast, LLC | 3,674.00 |
| 510 Total | AA Bridal Midwest, LLC | - |
| 600 Total | Alfred Angelo Investment Company, Limited (Hong Kor | - |
| **Grand Total** | | **1,548,585.05** |

**ALFRED ANGELO NEWCO, INC. AND AFFILIATED ENTITIES**
**Exhibit B-3**
**Schedule of Bank Account Balances as of July 13, 2017**

| COMPANY | NAME OF BANK | STORE | ACCOUNT NO. | ADDRESS | CURR | BALANCE |
|---|---|---|---|---|---|---|
| 100 | Fifth Third | Master | XXXX-7425 | (CENTRAL OHIO) P.O. BOX 630900 CINCINNATI, OH 45263-0900 | | 1,874.64 |
| 507 | Fifth Third | 69 | XXXX-7433 | (CENTRAL OHIO) P.O. BOX 630900 CINCINNATI, OH 45263-0900 | | See Master |
| 507 | Fifth Third | 82 | XXXX-7466 | (CENTRAL OHIO) P.O. BOX 630900 CINCINNATI, OH 45263-0900 | | See Master |
| 510 | Fifth Third | 80 | XXXX-7441 | (CENTRAL OHIO) P.O. BOX 630900 CINCINNATI, OH 45263-0900 | | See Master |
| 510 | Fifth Third | 81 | XXXX-7458 | (CENTRAL OHIO) P.O. BOX 630900 CINCINNATI, OH 45263-0900 | | See Master |
| 103 | ANZ | | XXXX-8658 | 1-800-805 154/WWW.ANZ.COM | AUD | 190,107.60 |
| 100 | BANK OF AMERICA | Master | XXXX-8677 | P.O. BOX 25118 TAMPA, FL 33622-5118 | | |
| 506 | BANK OF AMERICA | 22 | XXXX-8994 | P.O. BOX 25118 TAMPA, FL 33622-5118 | | 1,230.56 |
| 506 | BANK OF AMERICA | 58 | XXXX-0483 | P.O. BOX 25118 TAMPA, FL 33622-5118 | | 2,360.47 |
| 201 | BARCLAYS | | XXXX-6137 | 1 CHURCHILL PLACE, LONDON E14 5HP | GBP | 86,784.87 |
| 201 | BARCLAYS | | XXXX-8914 | 1 CHURCHILL PLACE, LONDON E14 5HP | GBP | 5,032.12 |
| 203 | BARCLAYS | | XXXX-0388 | 1 CHURCHILL PLACE, LONDON E14 5HP | EUR | 51,645.61 |
| 211 | BARCLAYS | | XXXX-9941 | 1 CHURCHILL PLACE, LONDON E14 5HP | GBP | 302.57 |
| 101 | BMO-Bank of Monreal | | XXXX-7028 | 15 FLOOR, 55 BLOOR ST W TORONTO ON M4W 3N5 | CAD | 19,815.69 |
| 101 | BMO-Bank of Monreal | | XXXX-1939 | 16 FLOOR, 55 BLOOR ST W TORONTO ON M4W 3N5 | CAD | 139,917.83 |
| 100 | CITIZENS | Master | XXXX-7207 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 41.00 |
| 507 | CITIZENS | 33 | XXXX-7096 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 1,001.46 |
| 507 | CITIZENS | 34 | XXXX-7088 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 1,090.06 |
| 507 | CITIZENS | 49 | XXXX-7134 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 41.94 |
| 507 | CITIZENS | 50 | XXXX-7223 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | - |
| 509 | CITIZENS | 72 | XXXX-7142 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | - |
| 509 | CITIZENS | 73 | XXXX-7150 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 1,852.45 |
| 509 | CITIZENS | 74 | XXXX-7274 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 749.01 |
| 509 | CITIZENS | 76 | XXXX-7452 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 766.11 |
| 509 | CITIZENS | 78 | XXXX-7185 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | - |
| 509 | CITIZENS | 79 | XXXX-7193 | ROP-450 P.O. BOX 7000 PROVIDENCE, RI 02940 | | 306.43 |
| 507 | FRIST NATIONAL BANK | 30 | XXXX-4797 | 4140 E. STATE STREET HERMITAGE, PA 16148 | | 1,788.66 |
| 600 | HSBC | Master | XXXX-3274 | GPO BOX 64, HONG KONG | | Unable to Access |
| 509 | M&T | 75 | XXXX-6712 | 1 RESEARCH CT SUITE 400 ROCKVILLE MD 20850 | | Unable to Access |
| 507 | NORTHWEST | 31 | XXXX-0973 | 100 LIBERTY STREET, P.O. BOX 128 WARREN, PA 16365 | | |
| 499 | REGIONS | 55 | XXXX-6773 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | 1,830.78 |
| 499 | REGIONS | 56 | XXXX-9686 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | - |
| 499 | REGIONS | 65 | XXXX-9694 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | - |
| 499 | REGIONS | 66 | XXXX-9708 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | 1,134.57 |
| 506 | REGIONS | 47 | XXXX-6803 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | 52.68 |
| 506 | REGIONS | 54 | XXXX-6811 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | 646.56 |
| 506 | REGIONS | 57 | XXXX-6781 | 7777 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | | 424.27 |
| 100 | UNIVEST | | XXXX-6733 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | |
| 100 | UNIVEST | | XXXX-6028 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | 215,360.76 |
| 100 | UNIVEST | | XXXX-6036 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | 1,047,084.25 |
| 100 | UNIVEST | | XXXX-6044 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | (257,777.74) |
| 100 | UNIVEST | | XXXX-6051 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | - |
| 100 | UNIVEST | | XXXX-6069 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | 245.00 |
| 100 | UNIVEST | | XXXX-6077 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | (18,819.68) |
| 100 | UNIVEST | | XXXX-6218 | 16 Harbor Place, PO Box 197 Souderton, PA 18964-0197 | | 12,605.53 |
| 509 | US BANK | 77 | XXXX-4542 | 1310 MADRID STREET, SUITE 101 MARSHALL, MN 56258-4002 | | Unable to Access |
| 499 | WELLS FARGO | 02 | XXXX-4096 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 499 | WELLS FARGO | 03 | XXXX-4112 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 499 | WELLS FARGO | 38 | XXXX-6116 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 499 | WELLS FARGO | 40 | XXXX-6140 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 499 | WELLS FARGO | 41 | XXXX-6157 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 100 | WELLS FARGO | Master | XXXX-5622 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | 26,381.72 |
| 499 | WELLS FARGO | 71 | XXXX-0025 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 04 | XXXX-4120 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 05 | XXXX-4138 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |

**ALFRED ANGELO NEWCO, INC. AND AFFILIATED ENTITIES**
**Exhibit B-3**
**Schedule of Bank Account Balances as of July 13, 2017**

| COMPANY | NAME OF BANK | STORE | ACCOUNT NO. | ADDRESS | CURR | BALANCE |
|---|---|---|---|---|---|---|
| 505 | WELLS FARGO | 09 | XXXX-4153 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 39 | XXXX-6124 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 42 | XXXX-6165 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 43 | XXXX-6173 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 44 | XXXX-6181 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 45 | XXXX-8038 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 46 | XXXX-8046 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 52 | XXXX-8061 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 53 | XXXX-8079 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 59 | XXXX-8095 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 60 | XXXX-8103 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 505 | WELLS FARGO | 61 | XXXX-8111 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 12 | XXXX-4161 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 16 | XXXX-4179 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 17 | XXXX-4187 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 21 | XXXX-4195 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 23 | XXXX-6041 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 26 | XXXX-6058 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 28 | XXXX-6066 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 36 | XXXX-6082 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 37 | XXXX-6108 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 63 | XXXX-8137 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 506 | WELLS FARGO | 64 | XXXX-8145 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 507 | WELLS FARGO | 35 | XXXX-6074 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 507 | WELLS FARGO | 48 | XXXX-8053 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 507 | WELLS FARGO | 67 | XXXX-8152 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 507 | WELLS FARGO | 68 | XXXX-8160 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 507 | WELLS FARGO | 70 | XXXX-8178 | P.O. BOX 63020 SAN FRANCISCO, CA 94163 | | See Master |
| 100 | Pex | | XXXX- | 462 7th Ave,  21st Floor, New York, NY 10018 | | 12,707.27 |
| | | | | | TOTAL | 1,548,585.05 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 1807 | Christina's | 17,233.87 | - | - | 292.60 | 230.72 | 226.80 | 279.65 | 218.96 | 15,985.14 | COD |
| 2949 | Formalities | 5,439.46 | - | - | 20.30 | 16.24 | 15.96 | 19.60 | 15.40 | 5,351.96 | NET 30 DAYS |
| 3991 | Here Comes the | 14,956.59 | - | - | 259.35 | 204.68 | 204.68 | - | 86.00 | 14,201.88 | COD |
| 4157 | House of Brides | 336,872.30 | - | - | - | - | - | - | - | 336,872.30 | NET 30 DAYS |
| 6158 | Merediths Brida | 1,498.22 | - | - | 25.55 | 20.16 | 19.60 | 24.15 | 19.32 | 1,389.44 | NET 30 DAYS |
| 7070 | Bridal Mart | 32,515.81 | - | - | - | - | - | - | - | 32,515.81 | NET 30 DAYS |
| 20011 | Jo-Lin's Inc. | 21,730.67 | - | - | 360.85 | 284.76 | 280.00 | 345.10 | 272.44 | 20,187.52 | COD |
| 20383 | Chrissy O Fashi | 3,680.82 | - | - | - | - | - | - | - | 3,680.82 | COD |
| 20715 | Bridal Place | 3,275.27 | - | - | 1,318.28 | - | - | - | - | 1,956.99 | COD |
| 20806 | The Gilded Gown | 18,015.96 | - | - | - | - | - | - | - | 18,015.96 | COD |
| 21021 | Ana's Bridal Bo | 12,879.31 | - | - | - | - | - | - | - | 12,879.31 | COD |
| 21035 | Angelique Brida | 8,169.29 | - | - | - | - | - | - | - | 8,169.29 | COD |
| 21142 | Bridal & Gift G | 4,844.50 | - | - | - | - | - | - | - | 4,844.50 | COD |
| 21230 | Roxanne's Brida | 1,442.73 | - | - | - | - | - | - | - | 1,442.73 | COD |
| 41340 | Visions & Vows | 1,139.70 | - | - | 19.25 | 15.40 | 15.12 | 18.55 | 14.56 | 1,056.82 | COD |
| 41937 | Memories to Tre | 2,395.69 | - | - | - | 6.72 | 6.72 | 8.05 | 6.44 | 2,367.70 | COD |
| 41951 | Magnolia Bridal | 1,487.91 | - | - | - | - | - | - | 7.56 | 1,480.35 | COD |
| 42061 | BT Prom & Brida | (8,000.00) | - | (8,000.00) | - | - | - | - | - | - | COD |
| 42213 | Engagements | 2,684.34 | - | - | 45.50 | 35.84 | 35.84 | - | - | 2,567.16 | COD |
| 42264 | The Bridal Bout | 25,038.50 | - | - | - | - | 339.64 | 418.60 | 330.40 | 23,949.86 | COD |
| 42359 | Special Occasio | 331.94 | - | - | - | - | - | - | - | 331.94 | COD |
| 42417 | Weddings & Prom | 172.77 | - | - | 2.80 | 2.24 | 2.24 | 2.80 | 2.24 | 160.45 | PRE-PAY |
| 42447 | The Wedding Sho | 1,147.75 | - | - | - | - | - | - | 11.20 | 1,136.55 | COD |
| 42495 | Weddings & More | 11,591.54 | - | - | - | - | - | - | - | 11,591.54 | COD |
| 42615 | Pure Elegance | 5,393.35 | - | - | 91.35 | 72.24 | 71.12 | 87.50 | 69.16 | 5,001.98 | NET 30 DAYS |
| 42632 | Isabella's Wedd | 1,591.95 | - | - | - | - | - | - | 21.28 | 1,570.67 | NET 30 DAYS |
| 42644 | Bliss Bridal Bo | 1,871.56 | - | - | - | - | - | - | 25.48 | 1,846.08 | COD |
| 42668 | Julies | 3,630.97 | - | - | 61.60 | 54.04 | 53.20 | 66.50 | - | 3,395.63 | COD |
| 42679 | JacKlynn | 13,528.50 | - | - | - | - | - | - | - | 13,528.50 | COD |
| 42689 | Fabian Formals | 19,451.32 | - | - | 197.40 | 155.96 | 153.16 | 189.00 | 148.96 | 18,606.84 | COD |
| 42691 | Just Like Heave | 4,577.76 | - | - | - | - | - | - | 45.00 | 4,532.76 | COD |
| 42692 | Modest Formal W | 5,520.01 | - | - | - | - | - | - | - | 5,520.01 | COD |
| 42700 | Taboo's | 1,807.04 | - | - | - | - | - | - | - | 1,807.04 | COD |

# Alfred Angelo Newco, Inc.
## Exhibit B-11
## Accounts Receivable
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42704 | Perfect Fit Bri | 63,205.23 | - | - | - | - | - | - | - | 63,205.23 | COD |
| 42706 | Simply Formal a | 25,904.98 | - | - | - | - | - | - | - | 24,180.88 | COD |
| 42736 | Simply Elegant | 1,796.41 | - | - | - | - | - | - | - | 1,796.41 | COD |
| 42755 | Something New A | 3,144.78 | - | - | 403.20 | 318.08 | 312.76 | 385.70 | 304.36 | 3,090.53 | NET 30 DAYS |
| 42764 | Hello Honey/The | 252.90 | - | - | - | - | - | - | - | 252.90 | COD |
| 42769 | Christine's Bri | 1,597.38 | - | - | - | - | - | - | - | 1,575.54 | COD |
| 42797 | Sakuri Bridal L | 1,743.82 | - | - | - | - | 21.84 | - | 23.80 | 1,720.02 | COD |
| 42801 | Penelope Bridal | 7,779.85 | - | - | 128.80 | 101.64 | 99.96 | 123.20 | 97.16 | 7,229.09 | COD |
| 42806 | Top Cat Formal | 7,241.68 | - | - | - | - | - | - | - | 7,241.68 | COD |
| 42820 | BFF Bridal Bout | 1,219.81 | - | 12.60 | 10.08 | 9.80 | 9.52 | - | 16.52 | 1,203.29 | COD |
| 42835 | Anna's Bridal B | 7,924.63 | - | - | - | - | - | - | - | 7,924.63 | COD |
| 42836 | All Dressed Up | 2,382.51 | - | - | - | - | - | - | - | 2,297.46 | COD |
| 42850 | Amy's Amor Brid | 10,342.48 | - | 19.95 | 15.68 | 15.40 | 18.90 | 15.12 | 10,342.48 | COD | |
| 42852 | Eman Fashion | 2,086.10 | - | - | - | - | - | - | 26.04 | 2,060.06 | COD |
| 42854 | Amazing Sewing | 2,506.73 | - | - | - | - | - | - | - | 2,506.73 | COD |
| 42875 | AOMDJ/Danel Bri | 25,315.15 | - | 352.80 | 278.60 | 273.84 | 337.40 | 274.68 | 23,797.83 | COD | |
| 42876 | Bellisima Brida | 2,129.30 | - | - | - | - | - | - | - | 2,100.18 | COD |
| 42879 | Princess Boutiq | 5,839.60 | - | 99.05 | 78.12 | 77.00 | 94.85 | 29.12 | 5,415.82 | NET 30 DAYS | |
| 42880 | The Tux Hut | 3,047.81 | - | - | - | - | 6.16 | 3,041.65 | COD | | |
| 42893 | Fabulous Bridal | 83,511.50 | - | 578.90 | 456.68 | 448.84 | 553.70 | 436.80 | 81,036.58 | COD | |
| 42897 | All about the g | 3,121.56 | - | 52.85 | 41.72 | 41.16 | 50.75 | 40.04 | 2,895.04 | COD | |
| 42905 | Shell Creations | 3,045.03 | - | 51.80 | 40.88 | 40.04 | 49.35 | 38.92 | 2,824.04 | COD | |
| 42909 | Forever Starts | 23,858.43 | - | 1,089.60 | 310.24 | 306.60 | 374.85 | 546.92 | 21,230.22 | COD | |
| 42913 | Sei Bella Brida | 16,267.84 | - | 275.80 | 225.12 | 221.48 | 273.00 | 213.36 | 15,059.08 | COD | |
| 1201 | Brides N Maiden | 1,725.54 | - | 645.14 | 68.29 | 19.32 | - | - | - | COD | |
| 1272 | Mestad's Bridal | 246.04 | - | 246.04 | - | - | - | - | - | 433.44 | COD |
| 2517 | Danielle's Brid | 1,018.49 | - | 12.03 | 306.60 | 43.12 | 54.32 | 87.50 | 81.48 | 9,713.03 | COD |
| 2555 | The Wedding Cen | 1,486.38 | - | - | 25.55 | 19.32 | 844.51 | 616.32 | - | COD | |
| 2835 | Cruz's Bridal | 6,047.53 | - | 741.56 | 504.76 | 71.96 | 80.92 | 109.20 | 85.96 | 4,453.17 | NET 30 DAYS |
| 2999 | Flowers By Burt | 886.42 | - | 886.42 | - | - | - | - | - | - | COD |
| 3343 | Victoria's Brid | 1,681.21 | - | 131.29 | 26.25 | 20.44 | 40.88 | 50.40 | 26.60 | 1,385.35 | COD |
| 4923 | La Merite Shop | 4,549.62 | - | 1,402.04 | - | - | - | - | - | 3,147.58 | COD |
| 5898 | Patricia Buck | 5,920.77 | - | - | - | - | - | - | 145.00 | 5,775.77 | COD |

# Alfred Angelo Newco, Inc.
## Exhibit B-11
## Accounts Receivable
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 6508 | Button's Bridal | 80.48 | - | - | 11.20 | 26.32 | 42.96 | - | - | - | COD |
| 6807 | One Special Eve | 1,735.12 | - | 650.92 | - | - | - | - | - | 1,084.20 | COD |
| 7135 | Something Old | 2,867.97 | - | - | - | - | - | - | 11.66 | 2,856.31 | COD |
| 8952 | J's Tux & Brida | 8,207.62 | - | - | 43.40 | 40.88 | 36.12 | 325.13 | 40.32 | 7,464.35 | COD |
| 20503 | Dani's Bridal W | 3,990.22 | - | 257.42 | 282.21 | 587.88 | 47.04 | 63.70 | 927.40 | 2,081.99 | PRE-PAY |
| 21647 | The Wedding Acc | 8,799.38 | - | - | 2,553.22 | 492.98 | 1,361.25 | 973.67 | 1,281.92 | 2,136.34 | COD |
| 41293 | Russell Bridals | 39,007.67 | - | 11,228.68 | 6,664.30 | 9,534.75 | 8,154.06 | 2,247.40 | 521.00 | 657.48 | NET 30 DAYS |
| 42065 | Mary Me Bridal | 9,363.82 | - | 1,505.41 | 2,126.63 | 2,330.54 | 1,539.48 | 573.33 | 1,244.86 | 43.57 | NET 30 DAYS |
| 42071 | College Formals | 7,884.12 | - | - | 142.10 | 112.28 | 117.04 | 152.95 | 120.68 | 7,239.07 | NET 30 DAYS |
| 42507 | Bella Rose Brid | 31,804.21 | - | 4,967.52 | 3,939.01 | 7,983.97 | 8,558.77 | 1,096.26 | 3,897.95 | 1,360.73 | NET 30 DAYS |
| 42513 | Blue Box Bridal | 12,126.82 | - | 308.05 | - | - | - | - | - | 11,818.77 | COD |
| 42542 | Carrillo's Wedd | 26,510.36 | - | 873.34 | 656.48 | 353.64 | 364.56 | 729.76 | 1,185.65 | 22,346.93 | COD |
| 42572 | Always & Foreve | 4,112.05 | - | - | 69.65 | 55.16 | 54.04 | 66.85 | 52.64 | 3,813.71 | NET 30 DAYS |
| 42587 | Celebrations Br | 3,609.13 | - | 975.23 | 6.30 | 5.04 | 5.04 | 6.30 | 5.04 | 2,606.18 | NET 30 DAYS |
| 42588 | Wedding Express | 12,275.25 | - | 2,149.90 | 1,840.90 | 5,392.18 | 1,726.91 | 192.15 | 203.56 | 769.65 | NET 30 DAYS |
| 42608 | Destiny's Bouti | 11,121.94 | - | - | 245.48 | 266.67 | 475.52 | 194.25 | 183.68 | 9,756.34 | PRE-PAY |
| 42613 | Maxines Bridal | 1,715.12 | - | - | - | - | - | - | - | 1,715.12 | NET 30 DAYS |
| 42672 | Formal Request, | 687.49 | - | - | 8.75 | 7.00 | 6.72 | 8.40 | 6.72 | 649.90 | COD |
| 42707 | Rhonda's Always | 13,890.89 | - | - | 871.75 | 181.72 | 963.68 | 231.70 | 552.90 | 11,089.14 | COD |
| 42711 | Milady's Fashio | 6,675.99 | - | - | 28.35 | 22.40 | 22.12 | 27.30 | 21.56 | 6,554.26 | COD |
| 42727 | Rosies Bridal & | 1,250.72 | - | - | 21.35 | 16.80 | 16.52 | 20.30 | 15.96 | 1,159.79 | NET 30 DAYS |
| 42759 | Albert Griffin | 1,401.73 | - | - | 23.80 | 17.64 | 101.36 | 21.35 | 16.80 | 1,220.78 | COD |
| 42770 | Juliana bridal | 16,873.93 | - | 1,358.89 | 251.65 | 213.08 | 154.00 | 196.70 | 176.96 | 14,522.65 | COD |
| 42772 | K & N's Unique | (80.87) | - | (80.87) | - | - | - | - | - | - | COD |
| 42788 | Rockport Bridal | 9,269.85 | - | 319.63 | 142.80 | 656.45 | 987.28 | 249.80 | 148.68 | 6,765.21 | COD |
| 42789 | Coco's Off The | 1,432.39 | - | 240.82 | 417.33 | 449.98 | 324.26 | - | - | - | NET 30 DAYS |
| 42812 | Princess Boutiq | 3,851.09 | - | - | 593.00 | 605.89 | 26.60 | 43.40 | 47.04 | 2,535.16 | COD |
| 42828 | Your Wedding St | 1,198.67 | - | - | 20.30 | 14.84 | 107.99 | 17.85 | 14.28 | 1,023.41 | NET 30 DAYS |
| 42832 | Elite Bridal De | 1,749.95 | - | - | 29.75 | 23.52 | 22.96 | 28.35 | 22.40 | 1,622.97 | NET 30 DAYS |
| 42890 | Pretty in the P | 1,385.63 | - | - | 23.45 | 18.48 | 18.20 | 22.40 | 17.64 | 1,285.46 | COD |
| 42901 | Euphoria Bridal | 2,964.49 | - | - | 154.26 | 27.72 | 801.82 | 63.35 | 471.09 | 1,285.00 | NET 30 DAYS |
| 80306 | Spybaby Boutiqu | 1,267.31 | - | 651.05 | 21.35 | 17.08 | 16.80 | 21.00 | - | 1,191.08 | NET 30 DAYS |
| 158 | Alexandra's Bou | 4,296.22 | - | - | 3,645.17 | - | - | - | - | - | NET 30 DAYS |

# Alfred Angelo Newco, Inc.

**Exhibit B-11**

**Accounts Receivable**

As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | 1,474.72 | 94.43 | - | - | - | - | 1,486.03 | COD |
| 279 | The Bay Bridal | 2,335.70 | - | - | - | 764.10 | - | 2.45 | - | - | NET 30 DAYS |
| 289 | ARTEX ATELIER B | (901.91) | - | (901.91) | - | - | - | - | - | - | COD |
| 315 | Arlene's Bridal | 2,572.69 | - | 1,139.37 | 1,433.32 | - | - | - | - | - | COD |
| 322 | Bridal Corner | 4,335.90 | - | 1,654.55 | 2,681.35 | - | - | - | - | - | NET 30 DAYS |
| 343 | Benita's Bridal | 1,551.00 | - | 1,551.00 | - | - | - | - | - | - | NET 30 DAYS |
| 366 | Atlas Bridal Sh | 1,986.80 | - | 1,655.83 | 257.49 | - | - | 73.48 | - | - | NET 30 DAYS |
| 383 | Azteca Plaza | 2,277.08 | - | 1,105.93 | 1,171.15 | - | - | - | - | - | COD |
| 445 | BRIDAL IMPRESSI | 694.69 | - | - | 11.90 | 9.24 | 9.24 | 11.20 | 8.96 | 644.15 | NET 30 DAYS |
| 491 | Bauer's Brides | 299.95 | - | 299.95 | - | - | - | - | - | - | COD |
| 546 | Beverly Hills B | 4,077.71 | - | 451.26 | 2,214.29 | 615.62 | 796.54 | - | - | - | NET 30 DAYS |
| 566 | Bridal Elegance | 322.67 | - | 322.67 | - | - | - | - | - | - | NET 30 DAYS |
| 600 | Bridal Corner I | 1,783.71 | - | 1,783.71 | - | - | - | - | - | - | NET 30 DAYS |
| 752 | The Bridal Bout | 3,523.92 | - | 2,003.81 | 917.76 | 19.60 | 120.68 | 144.55 | 116.20 | 201.32 | NET 30 DAYS |
| 762 | Beautiful Begin | 7,417.69 | - | 4,315.37 | 581.72 | 2,306.60 | 214.00 | - | - | - | NET 30 DAYS |
| 777 | Bridal Castle | 287.37 | - | - | - | - | - | - | - | 287.37 | COD |
| 897 | Bridal Country | 268.01 | - | 268.01 | - | - | - | - | - | - | NET 30 DAYS |
| 904 | Catherine's Bri | 23,014.10 | - | 10,058.72 | 6,407.80 | 6,121.98 | 5.60 | - | - | 420.00 | NET 30 DAYS |
| 923 | Bridal Collecti | 1,367.00 | - | 566.00 | 801.00 | - | - | - | - | - | NET 30 DAYS |
| 955 | Chantilly Lace | 201.58 | - | 201.58 | - | - | - | - | - | - | COD |
| 1038 | Bridal Exclusiv | 7,748.96 | - | 4,604.18 | 3,144.78 | - | - | - | - | - | NET 30 DAYS |
| 1045 | Bridal Country, | 494.65 | - | 494.65 | - | - | - | - | - | - | NET 30 DAYS |
| 1089 | Bruce's Bridal | 3,862.72 | - | 641.95 | 2,720.43 | 500.34 | - | - | - | - | NET 30 DAYS |
| 1096 | Becky's Country | 1,658.42 | - | 1,210.10 | 448.32 | - | - | - | - | - | NET 30 DAYS |
| 1115 | The Bridal Shop | 276.17 | - | - | 4.55 | 3.64 | 3.64 | 4.55 | 3.64 | 256.15 | NET 30 DAYS |
| 1135 | Bridal Suite of | 5,823.87 | - | 3,289.06 | 2,152.93 | 381.88 | - | - | - | - | NET 30 DAYS |
| 1149 | Brides -N- Bell | 654.93 | - | 417.28 | 237.65 | - | - | - | - | - | NET 30 DAYS |
| 1242 | Bridal Boutique | 2,016.93 | - | 293.58 | 542.02 | 723.25 | 438.76 | - | - | 19.32 | NET 30 DAYS |
| 1271 | BROIDAS, INC. | 6.65 | - | - | - | - | - | 6.65 | - | - | COD |
| 1300 | Brides Corner B | 689.90 | - | 689.90 | - | - | - | - | - | - | COD |
| 1301 | The Brides Shop | 5,460.03 | - | 3,526.23 | 1,933.80 | - | - | - | - | - | NET 30 DAYS |
| 1315 | Brides N Maids | 3,971.82 | - | 1,393.95 | 2,574.51 | 3.36 | - | - | - | - | NET 30 DAYS |
| 1416 | CAMPUS BRIDAL S | 12.61 | - | 12.61 | - | - | - | - | - | - | NET 30 DAYS |
| 1485 | Carmens Fashion | 384.08 | - | 384.08 | - | - | - | - | - | - | COD |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 1496 | Carol's Bridal | 841.74 | - | 841.74 | - | - | - | - | - | - | NET 30 DAYS |
| 1559 | Casa Di Castron | 3,741.20 | - | 1,560.51 | 929.31 | 1,251.38 | - | - | - | - | NET 30 DAYS |
| 1562 | Celebrated Occa | 401.37 | - | 401.37 | - | - | - | - | - | - | NET 30 DAYS |
| 1600 | Charlottes Brid | 1,307.39 | - | 1,307.39 | - | - | - | - | - | - | NET 30 DAYS |
| 1618 | Something Blue | 2,409.70 | - | 1,403.55 | 860.07 | 146.08 | - | - | - | - | NET 30 DAYS |
| 1710 | Clarice's Brida | 15,973.76 | - | 10,677.65 | 5,296.11 | - | - | - | - | - | NET 30 DAYS |
| 1791 | Cooleys | 2,937.51 | - | 1,550.07 | 14.35 | 549.83 | 650.56 | 2.80 | 2.24 | 167.66 | COD |
| 1819 | Condon's Bridal | 1,241.39 | - | 1,241.39 | - | - | - | - | - | - | COD |
| 1821 | The Bridal Loft | 1,982.68 | - | 1,045.15 | 937.53 | - | - | - | - | - | NET 30 DAYS |
| 1925 | Cupid's Corner | 2,355.74 | - | 1,195.89 | 695.72 | 434.73 | 29.40 | - | - | - | COD |
| 1956 | Dala's Bridal B | (248.20) | - | (248.20) | - | - | - | - | - | - | NET 30 DAYS |
| 1964 | Country Bride | 7,119.59 | - | 1,610.90 | 2,534.02 | 2,951.15 | 23.52 | - | - | - | NET 30 DAYS |
| 2023 | Days Fashions | 1,173.14 | - | 978.71 | 194.43 | - | - | - | - | - | NET 30 DAYS |
| 2102 | Classic | 2,179.00 | - | 495.21 | 655.90 | 913.89 | 114.00 | - | - | - | NET 30 DAYS |
| 2158 | Rin's Formal Go | 4,560.38 | - | 3,806.74 | 753.64 | - | - | - | - | - | NET 30 DAYS |
| 2186 | Brides & Belles | 1,876.97 | - | 1,742.98 | 133.99 | - | - | - | - | - | NET 30 DAYS |
| 2204 | Don Johnson's F | 946.35 | - | 946.35 | - | - | - | - | - | - | NET 30 DAYS |
| 2224 | Finery | 2,284.60 | - | 155.72 | 2,128.88 | - | - | - | - | - | NET 30 DAYS |
| 2296 | The Bride's Wor | 2,153.93 | - | 1,570.06 | 583.87 | - | - | - | - | - | COD |
| 2336 | Edith's of Fond | 9,130.99 | - | 3,221.88 | 3,429.39 | 2,479.72 | - | - | - | - | NET 30 DAYS |
| 2358 | Elda's Bridal B | 4,169.50 | - | 2,157.56 | 2,011.94 | - | - | - | - | - | NET 30 DAYS |
| 2379 | Elaine's Weddin | 661.92 | - | 661.92 | - | - | - | - | - | - | NET 30 DAYS |
| 2399 | Beautiful Bride | 1,605.98 | - | 1,063.51 | 60.00 | 6.44 | 6.16 | 31.65 | 50.32 | 387.90 | NET 30 DAYS |
| 2434 | Elegant Lace | 3,211.97 | - | 2,846.45 | 365.52 | - | - | - | - | - | NET 30 DAYS |
| 2493 | Beautiful Begin | 589.39 | - | 589.39 | - | - | - | - | - | - | NET 30 DAYS |
| 2507 | Hope's Bridal B | 50.73 | - | - | - | - | - | - | 50.73 | - | NET 30 DAYS |
| 2518 | The Bridal Thea | 560.18 | - | 560.18 | - | - | - | - | - | - | NET 30 DAYS |
| 2548 | Eva's Bridal | 2,535.79 | - | 1,302.63 | 1,233.16 | - | - | - | - | - | COD |
| 2553 | Eva's Bridal o | 9,852.45 | - | 739.39 | 3,036.71 | 3,456.73 | 2,619.62 | - | - | - | COD |
| 2600 | Hopes Bridal Bo | 114.59 | - | 114.59 | - | - | - | - | - | - | NET 30 DAYS |
| 2608 | Fairlady Bridal | 5,749.56 | - | 2,998.47 | 2,367.77 | 383.32 | - | - | - | - | NET 30 DAYS |
| 2675 | Natalie's Brida | 3,137.87 | - | 2,086.44 | 1,051.43 | - | - | - | - | - | NET 30 DAYS |
| 2687 | Farmer's Daught | 1,692.93 | - | 1,692.93 | - | - | - | - | - | - | NET 30 DAYS |

# Alfred Angelo Newco, Inc.
## Accounts Receivable
### Exhibit B-11
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 2793 | Fantasy Wedding | 489.28 | - | 489.28 | - | - | - | - | - | - | NET 30 DAYS |
| 2972 | Alicia's Bridal | 653.59 | - | - | - | - | - | - | - | 653.59 | NET 30 DAYS |
| 2973 | The Formal Imag | 276.38 | - | 276.38 | - | - | - | - | - | - | COD |
| 3003 | Francia Bridal | 10,597.57 | - | 3,343.36 | 1,532.41 | 2,515.98 | 3,189.37 | 16.45 | - | - | COD |
| 3057 | Celebrations | 53.03 | - | 53.03 | - | - | - | - | - | - | NET 30 DAYS |
| 3069 | Bonjulie's Main | 3,047.63 | - | 3,047.63 | - | - | - | - | - | - | NET 30 DAYS |
| 3113 | Masengill's | 169.16 | - | 169.16 | - | - | - | - | - | - | NET 30 DAYS |
| 3122 | The Castle | 2,304.20 | - | 465.19 | 1,398.96 | 440.05 | - | - | - | - | NET 30 DAYS |
| 3141 | Frans Bridal/Br | 6,069.18 | - | 3,231.98 | 2,837.20 | - | - | - | - | - | NET 30 DAYS |
| 3194 | Bride and Groom | 1,516.83 | - | 1,281.62 | 124.78 | 110.43 | - | - | - | - | NET 30 DAYS |
| 3199 | Best Bridal Pri | 17,351.13 | - | 3,812.83 | 6,492.71 | 7,045.59 | - | - | - | - | NET 30 DAYS |
| 3363 | Gesinee's Brida | 10,687.87 | - | 6,256.02 | 4,431.85 | - | - | - | - | - | NET 30 DAYS |
| 3423 | Hostess House | 1,508.98 | - | 859.56 | 649.42 | - | - | - | - | - | NET 30 DAYS |
| 3628 | A&M Bridal Bout | 1,721.43 | - | 1,056.06 | 665.37 | - | - | - | - | - | NET 30 DAYS |
| 3660 | Bianca's Bridal | 5,215.72 | - | 4,127.96 | 1,087.76 | - | - | - | - | - | NET 30 DAYS |
| 3692 | Ballew Bridal | 3,769.37 | - | 1,332.27 | 2,198.44 | 238.66 | - | - | - | - | NET 30 DAYS |
| 3739 | Lee Ann's Brida | 521.67 | - | 521.67 | - | - | - | - | - | - | NET 30 DAYS |
| 3944 | RK Bridal Bouti | 24,249.68 | - | 7,336.90 | 9,433.04 | 1,813.85 | 5,665.89 | - | - | - | NET 30 DAYS |
| 4009 | Bobbie's Bridal | 882.03 | - | 676.17 | 203.86 | 2.00 | - | - | - | - | NET 30 DAYS |
| 4014 | Carolina Tradit | 1,886.08 | - | 968.33 | 917.75 | - | - | - | - | - | NET 30 DAYS |
| 4052 | Gianna's Bridal | 470.71 | - | 470.71 | - | - | - | - | - | - | NET 30 DAYS |
| 4177 | House of Fashio | (6.16) | - | (6.16) | - | - | - | - | - | - | COD |
| 4225 | Ziobro's Weddin | 117.85 | - | 117.85 | - | - | - | - | - | - | COD |
| 4236 | Hussey's Genera | 759.56 | - | 653.51 | 106.05 | - | - | - | - | - | NET 30 DAYS |
| 4256 | Images Inc. | 1,719.84 | - | 1,627.28 | - | - | 92.56 | - | - | - | NET 30 DAYS |
| 4263 | Illusions Brida | (490.00) | - | (490.00) | - | - | - | - | - | - | COD |
| 4330 | Jackson's | 491.76 | - | 491.76 | - | - | - | - | - | - | COD |
| 4341 | Black Tie and W | 3,761.43 | - | 1,036.90 | 1,269.95 | 1,454.58 | - | - | - | - | NET 30 DAYS |
| 4349 | James Friedsam | 6,614.79 | - | 1,392.45 | 1,198.10 | 949.61 | 2,339.08 | 576.32 | - | - | NET 30 DAYS |
| 4365 | Janet Bridal Bo | 1,332.44 | - | 1,117.26 | 215.18 | - | - | - | - | 159.23 | NET 30 DAYS |
| 4396 | Diamond Bride a | (2.43) | - | (2.43) | - | - | - | - | - | - | NET 30 DAYS |
| 4410 | Jean's Bridal | 836.41 | - | 682.89 | 153.52 | - | - | - | - | - | NET 30 DAYS |
| 4465 | Jessica's | 3,393.96 | - | 841.32 | 238.74 | 1,047.36 | 1,266.54 | - | - | - | COD |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | 274.65 | - | - | - | - | - | 1,486.03 | COD |
| 4475 | Donna Womack db | 274.65 | - | 274.65 | - | - | - | - | - | - | NET 30 DAYS |
| 4496 | Sisters Bridal | 3,859.66 | - | 813.61 | 3,046.05 | - | - | - | - | - | NET 30 DAYS |
| 4516 | Joyce's Boutiqu | 669.02 | - | 669.02 | - | - | - | - | - | - | COD |
| 4538 | Joyces Bridal H | 945.96 | - | 945.96 | - | - | - | - | - | - | NET 30 DAYS |
| 4688 | Bonnie Gowns | 151.51 | - | 151.51 | - | - | - | - | - | - | COD |
| 4762 | Brides Bouquet | 3,298.92 | - | 260.39 | 2,043.44 | 995.09 | - | - | - | - | NET 30 DAYS |
| 4787 | Catan's Fashion | 796.28 | - | 801.88 | 13.65 | 10.64 | 10.36 | 12.95 | 10.08 | 738.60 | NET 30 DAYS |
| 4855 | Kristen's Brida | 2,034.01 | - | 801.88 | 1,232.13 | - | - | - | - | - | NET 30 DAYS |
| 4867 | La Boutique Des | (96.37) | - | (96.37) | - | - | - | - | - | - | COD |
| 4871 | L & H Bridal | 3,334.98 | - | 2,602.58 | 732.40 | - | - | - | - | - | NET 30 DAYS |
| 5044 | Bridal By J | 1,958.33 | - | 1,272.83 | 685.50 | - | - | - | - | - | NET 30 DAYS |
| 5089 | Designs by Evel | 2,246.01 | - | 1,506.30 | 739.71 | - | - | - | - | - | NET 30 DAYS |
| 5100 | Natalie M | 27,201.71 | - | 6,808.12 | 17,733.28 | 2,660.31 | - | - | - | - | NET 30 DAYS |
| 5112 | Leesburg Bridal | 1,142.38 | - | 756.60 | 385.78 | - | - | - | - | - | NET 30 DAYS |
| 5168 | Together Foreve | (389.09) | - | (389.09) | - | - | - | - | - | - | COD |
| 5201 | Amanda's Bridal | 12,233.60 | - | 7,378.98 | 4,854.62 | - | - | - | - | - | NET 30 DAYS |
| 5210 | Candlelight Bri | (0.01) | - | (0.01) | - | - | - | - | - | - | COD |
| 5259 | Mary's Bridal | 3,064.20 | - | 1,528.10 | 1,536.10 | - | - | - | - | - | NET 30 DAYS |
| 5291 | Betty Dee Fashi | 1,987.57 | - | 1,095.17 | 892.40 | - | - | - | - | - | NET 30 DAYS |
| 5293 | Modern Bride & | 6,137.17 | - | 4,844.33 | 1,204.85 | - | - | - | - | - | NET 30 DAYS |
| 5311 | Amber Rose Brid | 2,518.15 | - | 608.03 | 1,577.31 | 303.43 | - | 29.38 | 87.99 | - | NET 30 DAYS |
| 5357 | Bridal Lane | (12.50) | - | (12.50) | - | - | - | - | - | - | COD |
| 5418 | Margo's A Weddi | 5,443.32 | - | 1,913.84 | 3,529.48 | - | - | - | - | - | NET 30 DAYS |
| 5444 | La Sposa Elegan | (12.50) | - | (12.50) | - | - | - | - | - | - | COD |
| 5516 | Lara's Bridals | 1,314.78 | - | 1,314.78 | - | - | - | - | - | - | NET 30 DAYS |
| 5727 | Marchele's Brid | 3,777.58 | - | 2,009.60 | 503.39 | 315.39 | 479.63 | 469.57 | - | - | NET 30 DAYS |
| 5756 | The Wedding Tre | 1,899.12 | - | 919.39 | 979.73 | - | - | - | - | - | NET 30 DAYS |
| 5796 | Marie Antoinett | 2,161.73 | - | 1,789.87 | 307.78 | 64.08 | - | - | - | - | NET 30 DAYS |
| 5836 | Oliverio's Flor | 1,935.04 | - | 1,140.17 | 794.87 | - | - | - | - | - | NET 30 DAYS |
| 5902 | The Bridal Conn | 9,102.49 | - | 3,220.78 | 1,040.33 | - | 4,841.38 | - | - | - | NET 30 DAYS |
| 5903 | Maria Christine | 374.52 | - | 374.52 | - | - | - | - | - | - | NET 30 DAYS |
| 5907 | Marry & Tux Sho | 15.54 | - | - | - | - | - | - | - | 15.54 | NET 30 DAYS |
| 6008 | Alice's Fantasy | 580.18 | - | 560.18 | 20.00 | - | - | - | - | - | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
Exhibit B-11
Accounts Receivable
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | 1,135.05 | 373.62 | - | - | - | - | 1,486.03 | COD |
| 6013 | Bridal Suite | 2,166.31 | - | 175.93 | - | 556.21 | - | - | - | 101.43 | NET 30 DAYS |
| 6031 | Masako Formals | 175.93 | - | 175.93 | - | - | - | - | - | - | NET 30 DAYS |
| 6070 | Frank Bernard L | 475.21 | - | 475.21 | - | - | - | - | - | - | NET 30 DAYS |
| 6187 | Michelle's Brid | 4,774.61 | - | 2,010.31 | 2,764.30 | - | - | - | - | - | NET 30 DAYS |
| 6229 | Juliette Bridal | 2,349.28 | - | 1,463.93 | 690.92 | 194.43 | - | - | - | - | NET 30 DAYS |
| 6312 | Millie's Bridal | 1,278.02 | - | - | 21.70 | 17.08 | 17.08 | 3.50 | 1,017.80 | 200.86 | PRE-PAY |
| 6396 | Sho Ane Boutiqu | 658.14 | - | 616.13 | 42.01 | - | - | - | - | - | COD |
| 6443 | Prevue Stores | 312.89 | - | 312.89 | - | - | - | - | - | - | NET 30 DAYS |
| 6474 | Bridal and Form | 56,569.69 | - | 13,922.51 | 13,544.11 | 24,914.50 | 4,188.57 | - | - | - | NET 30 DAYS |
| 6606 | NEEDLEMAN'S INC | 2,991.06 | - | 1,162.68 | 1,828.38 | - | - | - | - | - | NET 30 DAYS |
| 6648 | Angel Bridals | 4,440.84 | - | 657.64 | 76.81 | 854.85 | 1,689.99 | 1,161.55 | - | - | NET 30 DAYS |
| 6665 | New Paris Shop | 2,373.80 | - | 1,645.10 | 12.60 | - | 716.10 | - | - | - | NET 30 DAYS |
| 6708 | Normans Bridal | 1,888.79 | - | 1,888.79 | - | - | - | - | - | - | NET 30 DAYS |
| 6801 | 1 2 5 Bridal Bo | 349.77 | - | 349.77 | - | - | - | - | - | - | NET 30 DAYS |
| 6812 | Orange Blossom | 1,403.64 | - | 761.56 | 642.08 | - | - | - | - | - | NET 30 DAYS |
| 6867 | PANCSOFAR'S BY | 785.65 | - | 785.65 | - | - | - | - | - | - | PAY BEFORE SHIP |
| 6882 | Perfect Wedding | 1,507.30 | - | 971.98 | 535.32 | - | - | - | - | - | NET 30 DAYS |
| 6900 | Vivian's Bridal | 337.55 | - | 329.15 | 8.40 | - | - | - | - | - | NET 30 DAYS |
| 7013 | United Distribu | 613.87 | - | 613.87 | - | - | - | - | - | - | NET 30 DAYS |
| 7016 | Pearl's Place | 21,020.02 | - | 12,014.65 | 8,982.30 | - | 23.07 | - | - | - | NET 30 DAYS |
| 7020 | Pat's Bridal Bo | 1,308.55 | - | 998.84 | 309.71 | - | - | - | - | - | NET 30 DAYS |
| 7267 | Patrice Bridals | (1.93) | - | (1.93) | - | - | - | - | - | - | COD |
| 7269 | Charo Bridals I | 784.86 | - | 784.86 | - | - | - | - | - | - | COD |
| 7272 | Brides 'N Bell | 6,476.22 | - | 4,713.97 | 1,762.25 | - | - | - | - | - | NET 30 DAYS |
| 7292 | Irini's Origina | 461.56 | - | 461.56 | - | - | - | - | - | - | NET 30 DAYS |
| 7297 | Annhein's Brida | 8.87 | - | - | - | - | - | - | - | 8.87 | COD |
| 7301 | Payless Bridal | 1,065.27 | - | 1,065.27 | - | - | - | - | - | - | NET 30 DAYS |
| 7441 | Bridal Shop at | 4,254.65 | - | 2,121.09 | 1,305.33 | 828.23 | - | - | - | - | NET 30 DAYS |
| 7525 | CLWG Enterprise | 1,336.48 | - | 1,040.42 | - | - | - | - | - | 296.06 | COD |
| 7654 | Princess Bridal | 1,365.07 | - | 113.29 | 970.45 | 3.92 | 4.20 | 13.65 | 24.36 | 235.20 | COD |
| 7661 | Bella's Bridal | 191.66 | - | 191.66 | - | - | - | - | - | - | NET 30 DAYS |
| 7678 | Rebecca's Weddi | 3,429.46 | - | 2,617.47 | 811.99 | - | - | - | - | - | NET 30 DAYS |
| 7682 | Precious Memori | 3,164.95 | - | 1,633.78 | 1,531.17 | - | - | - | - | - | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 7814 | Rita & Rose Bri | 117.49 | - | - | 2.10 | - | - | - | 115.39 | - | COD |
| 7840 | Rienzi Bridal S | 4,002.75 | - | 2,141.52 | 1,861.23 | - | - | - | - | - | COD |
| 7887 | Robin's Bridal | 1,143.24 | - | 752.73 | 115.11 | 136.70 | 138.70 | - | - | - | COD |
| 7927 | Aurora Unique B | 565.78 | - | 565.78 | - | - | - | - | - | - | NET 30 DAYS |
| 7956 | Twirl | 1,368.17 | - | 1,368.17 | - | - | - | - | - | - | NET 30 DAYS |
| 8053 | Royal Wedding | 1,422.84 | - | 1,422.84 | - | - | - | - | - | - | COD |
| 8089 | The Rose Tree B | 9,895.58 | - | 3,599.93 | 2,196.89 | 4,098.76 | - | - | - | - | COD |
| 8092 | Sandra D's Brid | 3,699.36 | - | 2,584.10 | 1,115.26 | - | - | - | - | - | NET 30 DAYS |
| 8139 | S. Goodman Inc. | 2,133.19 | - | 461.31 | 1,491.13 | 180.75 | - | - | - | - | NET 30 DAYS |
| 8150 | Special Memorie | 95.05 | - | 95.05 | - | - | - | - | - | - | NET 30 DAYS |
| 8170 | Tie The Knot Sh | 1,775.91 | - | 898.64 | 727.63 | 149.64 | - | - | - | - | NET 30 DAYS |
| 8182 | Sales Unlimited | 633.90 | - | 399.82 | 3.50 | 39.20 | 34.16 | 107.10 | 50.12 | - | NET 30 DAYS |
| 8311 | Scher's | 12,555.07 | - | 4,426.76 | 3,426.75 | 3,345.74 | 1,355.82 | - | - | - | NET 30 DAYS |
| 8349 | House of Brides | 1,083.02 | - | 280.70 | 122.60 | 379.02 | 300.70 | - | - | - | NET 30 DAYS |
| 8381 | A Storybook End | 1,301.95 | - | 1,301.70 | - | - | - | - | - | 0.25 | NET 30 DAYS |
| 8487 | MB Bridal | 5,181.20 | - | 2,834.39 | 2,346.81 | - | - | - | - | - | NET 30 DAYS |
| 8526 | The Bridal Shop | 524.89 | - | 524.89 | - | - | - | - | - | - | NET 30 DAYS |
| 8610 | Shirley's Fashi | 147.86 | - | 125.51 | - | 22.35 | - | - | - | - | NET 30 DAYS |
| 8682 | Simply Elegant | 1,587.08 | - | 1,401.22 | 185.86 | - | - | - | - | - | NET 30 DAYS |
| 8709 | The Silhouette | 2,411.15 | - | 869.33 | 1,541.82 | - | - | - | - | - | NET 30 DAYS |
| 8758 | Stephenson's In | 1,021.99 | - | 519.16 | 502.83 | - | - | - | - | - | NET 30 DAYS |
| 8866 | Step 'N Out | 5,474.81 | - | 2,016.55 | 2,259.47 | 1,198.79 | - | - | - | - | NET 30 DAYS |
| 8874 | Stephanies Brid | 4,103.57 | - | 1,631.60 | 2,471.97 | - | - | - | - | - | NET 30 DAYS |
| 8921 | Bridal World | 1,523.07 | - | 242.49 | 1,280.58 | - | - | - | - | - | NET 30 DAYS |
| 9025 | Bliss Bridal an | 1,773.77 | - | 402.24 | 145.61 | 1,225.92 | - | - | - | - | NET 30 DAYS |
| 9071 | Unique Boutique | 3,370.27 | - | 3,246.42 | 123.85 | - | - | - | - | - | NET 30 DAYS |
| 9121 | Tatlers Lane | (2.00) | - | (2.00) | - | - | - | - | - | - | NET 30 DAYS |
| 9263 | Trudy's | 4,616.47 | - | 4,031.09 | 585.38 | - | - | - | - | - | NET 30 DAYS |
| 9341 | Sandreen's Brid | 3,456.26 | - | 731.12 | 2,199.85 | 525.29 | - | - | - | - | NET 30 DAYS |
| 9343 | Unique Bridal B | (39.29) | - | (39.29) | (39.29) | - | - | - | - | - | NET 30 DAYS |
| 9406 | Lin-Paul's Brid | 4,411.79 | - | 1,261.86 | 1,812.59 | 1,337.35 | - | - | - | - | NET 30 DAYS |
| 9597 | Wedding Parlour | 2,435.80 | - | 2,435.80 | - | - | - | - | - | - | NET 30 DAYS |
| 9619 | The Wedding Sho | 2,810.00 | - | 2,810.00 | 2,810.00 | - | - | - | - | - | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 9657 | Wedding Creatio | 395.50 | - | 395.50 | - | - | - | - | - | - | COD |
| 9698 | Wesley Austin, | 3,242.14 | - | 2,498.99 | 743.15 | - | - | - | - | - | NET 30 DAYS |
| 9820 | White Lace Brid | 3,719.25 | - | 694.85 | 3,024.40 | - | - | - | - | - | NET 30 DAYS |
| 9938 | Weddings Comple | 3,510.16 | - | 2,339.72 | 1,170.44 | - | - | - | - | - | NET 30 DAYS |
| 9971 | Greta's Bridal | 1,187.39 | - | 605.75 | 581.64 | - | - | - | - | - | NET 30 DAYS |
| 20058 | Doris Fashions | (29.21) | - | (29.21) | - | - | - | - | - | - | NET 30 DAYS |
| 20113 | Temptations Bri | 1,299.85 | - | 881.56 | 418.29 | - | - | - | - | - | NET 30 DAYS |
| 20209 | Mann's House of | 105.57 | - | - | 105.57 | - | - | - | - | - | NET 30 DAYS |
| 20235 | An Elegant Affa | (510.04) | - | (510.04) | - | - | - | - | - | - | COD |
| 20312 | Francia's Forma | 2,814.55 | - | 1,300.83 | 1,513.72 | - | - | - | - | - | COD |
| 20324 | Bridal Boutique | 76.43 | - | 76.43 | - | - | - | - | - | - | NET 30 DAYS |
| 20360 | The Gal's Shop/ | 1,766.55 | - | 393.60 | 1,372.95 | - | - | - | - | - | NET 30 DAYS |
| 20362 | Ameilshan Brida | 3,371.22 | - | 2,709.91 | 661.31 | - | - | - | - | - | NET 30 DAYS |
| 20366 | Wedding Plaza B | (311.16) | - | (311.16) | - | - | - | - | - | - | NET 30 DAYS |
| 20493 | I Three Wed | 531.58 | - | 413.15 | 118.43 | - | - | - | - | - | COD |
| 20498 | Bridal Palace | 898.61 | - | 334.31 | 564.30 | - | - | - | - | - | NET 30 DAYS |
| 20505 | Elegant Repeats | 5,637.56 | - | 3,739.69 | 1,897.87 | - | - | - | - | - | NET 30 DAYS |
| 20528 | La Belle Mariee | (2.19) | - | (2.19) | - | - | - | - | - | - | NET 30 DAYS |
| 20547 | Elegance By Lin | (0.21) | - | (0.21) | - | - | - | - | - | - | NET 30 DAYS |
| 20571 | Bridal Shoppe | 946.14 | - | 346.84 | 599.30 | - | - | - | - | - | NET 30 DAYS |
| 20615 | Bridals by Jodi | 940.85 | - | 940.85 | - | - | - | - | - | - | NET 30 DAYS |
| 20619 | Belles and Beau | 97.05 | - | 97.05 | - | - | - | - | - | - | NET 30 DAYS |
| 20639 | The Bridal Cott | 513.08 | - | 513.08 | - | - | - | - | - | - | NET 30 DAYS |
| 20642 | Maria Eugenia N | 253.66 | - | - | 4.20 | - | - | 47.75 | 201.71 | - | PRE-PAY |
| 20680 | Bridal Traditio | 8,427.92 | - | 2,778.16 | 2,134.82 | 3,298.90 | 216.04 | - | - | - | NET 30 DAYS |
| 20714 | Chatham Floral | 9,970.76 | - | 2,637.34 | 3,695.03 | 3,638.39 | - | - | - | - | NET 30 DAYS |
| 20734 | Gatlin's | 855.97 | - | 721.31 | 134.66 | - | - | - | - | - | NET 30 DAYS |
| 20738 | Anne's Bridal | 576.08 | - | 576.08 | - | - | - | - | - | - | NET 30 DAYS |
| 20751 | Maria's Bridal | 1,345.10 | - | 745.46 | 497.21 | 102.43 | - | - | - | - | NET 30 DAYS |
| 20759 | Gi Gi's | 897.35 | - | 568.39 | 161.98 | 166.98 | - | - | - | - | NET 30 DAYS |
| 20772 | Wedding Connect | 1,535.28 | - | 1,247.02 | 4.90 | - | 283.36 | - | - | - | COD |
| 20841 | Bride N Belle | 2,658.66 | - | 1,049.05 | 1,609.61 | - | - | - | - | - | COD |
| 20943 | Creative Weddin | 200.53 | - | - | 3.50 | 2.80 | 2.52 | 3.15 | 2.52 | 186.04 | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 21003 | Amelia's Bridal | (188.26) | - | (188.26) | - | - | - | - | - | - | COD |
| 21004 | HWR Fashions, I | 894.27 | - | - | 29.40 | 23.24 | 23.24 | - | 818.39 | - | COD |
| 21026 | Dimitra Design | 4,691.43 | - | 2,811.36 | 1,880.07 | - | - | - | - | - | COD |
| 21049 | Bonnie's Formal | (12.55) | - | (12.55) | - | - | - | - | - | - | COD |
| 21139 | Celebrations of | 406.62 | - | 205.92 | 200.70 | - | - | - | - | - | NET 30 DAYS |
| 21145 | Gown Gallery | 106.96 | - | - | - | - | - | - | - | 106.96 | NET 30 DAYS |
| 21150 | Jessica's Glass | 1,500.55 | - | 953.55 | 547.00 | - | - | - | - | - | COD |
| 21200 | Shelley's Brida | 1,156.60 | - | 1,156.60 | - | - | - | - | - | - | NET 30 DAYS |
| 21217 | Deidre's Specia | 4,251.08 | - | - | 2,728.66 | 475.48 | 1,046.94 | - | - | - | NET 30 DAYS |
| 21226 | Annie's Room | 5,455.52 | - | 2,663.88 | 2,233.92 | 557.72 | - | - | - | - | NET 30 DAYS |
| 21229 | Special Moments | 224.15 | - | 224.15 | - | - | - | - | - | - | NET 30 DAYS |
| 21241 | Arctic Rose Fin | (65.08) | - | (65.08) | - | - | - | - | - | - | NET 30 DAYS |
| 21253 | Formal Affairs | 2.50 | - | - | - | - | - | - | - | 2.50 | COD |
| 21284 | Mia's Bridal | 2,783.80 | - | 635.55 | 2,148.25 | - | - | - | - | - | NET 30 DAYS |
| 21285 | Bravura | 987.06 | - | 91.39 | 500.56 | 395.11 | - | - | - | - | NET 30 DAYS |
| 21313 | Arlene's Bridal | 2,451.44 | - | 1,577.80 | 873.64 | - | - | - | - | - | NET 30 DAYS |
| 21328 | Blissetts Spec | 662.74 | - | 662.74 | - | - | - | - | - | - | NET 30 DAYS |
| 21344 | Rossana's Brida | 1,888.33 | - | - | 32.20 | 25.20 | 23.52 | 132.96 | 1,600.04 | 74.41 | COD |
| 21349 | Kaira's Bridal | (155.08) | - | (155.08) | - | - | - | - | - | - | COD |
| 21352 | Camarillo Brida | 675.26 | - | - | 11.55 | 8.96 | 8.96 | 10.85 | 8.68 | 626.26 | COD |
| 21353 | Peaches & Dream | 17.67 | - | - | - | - | - | 17.67 | - | - | PRE-PAY |
| 21368 | The New Image | 1,768.73 | - | - | 17.15 | 778.08 | 13.16 | 16.45 | 12.88 | 931.01 | COD |
| 21372 | Classic Brides | (0.50) | - | (0.50) | - | - | - | - | - | - | COD |
| 21376 | Affordable Brid | 103.39 | - | 103.39 | - | - | - | - | - | - | COD |
| 21379 | Emmy's Bridal, | 8,771.30 | - | 1,068.67 | 3,598.95 | 2,960.61 | 1,131.12 | 11.95 | - | - | NET 30 DAYS |
| 21385 | Bridal Elegance | 40.36 | - | 40.36 | - | - | - | - | - | - | NET 30 DAYS |
| 21403 | Cheryl-Ann Brid | 3,247.05 | - | 2,109.66 | 1,137.39 | - | - | - | - | - | NET 30 DAYS |
| 21404 | Marina Bridal S | (379.03) | - | (379.03) | - | - | - | - | - | - | NET 30 DAYS |
| 21411 | The Wedding Bel | 6,540.81 | - | 5,162.50 | 1,378.31 | - | - | - | - | - | NET 30 DAYS |
| 21428 | Renate's Boutiq | 7,581.78 | - | 1,967.86 | 2,019.33 | 2,328.17 | 1,164.36 | - | - | 112.06 | NET 30 DAYS |
| 21441 | The Bridal Shop | 2,368.71 | - | 2,368.71 | - | - | - | - | - | - | NET 30 DAYS |
| 21468 | Just for Babies | 398.00 | - | 319.03 | - | - | - | 78.97 | - | - | COD |
| 21493 | The Bridal Coll | 1,728.82 | - | 1,619.83 | 108.99 | - | - | - | - | - | COD |

# Alfred Angelo Newco, Inc.
## Exhibit B-11
## Accounts Receivable
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 21580 | Casablanca | 1,437.52 | - | 1,339.89 | - | 97.63 | - | - | - | - | COD |
| 21613 | Formal Where is | (29.10) | - | (29.10) | - | - | - | - | - | - | COD |
| 21614 | Chiyo's Bridal | 2,035.97 | - | 1,411.01 | 624.96 | - | - | - | - | - | COD |
| 21617 | Michael of Bost | (38.31) | - | (38.31) | - | - | - | - | - | - | NET 30 DAYS |
| 21624 | A Paris House o | (859.15) | - | (859.15) | - | - | - | - | - | - | COD |
| 21625 | Kay's Kreations | 431.50 | - | 431.50 | - | - | - | - | - | - | COD |
| 21640 | All the Rage, I | 153.72 | - | - | - | - | - | - | - | 153.72 | NET 30 DAYS |
| 21645 | Papers & Petals | (31.28) | - | (31.28) | - | - | - | - | - | - | NET 30 DAYS |
| 30289 | Top Hat Formal | 1,706.76 | - | 1,706.76 | - | - | - | - | - | - | COD |
| 41000 | MiMi's Bridal | 4,037.96 | - | 2,346.03 | 1,612.27 | 79.66 | - | - | - | - | NET 30 DAYS |
| 41065 | Maxines Bridal | 485.58 | - | - | 8.40 | 6.44 | 6.44 | 8.05 | - | 456.25 | NET 30 DAYS |
| 41085 | Rainbows End We | 5,819.89 | - | 1,766.08 | 1,573.65 | 2,413.42 | 66.74 | - | - | - | NET 30 DAYS |
| 41102 | A Step Ahead | 583.45 | - | 211.92 | 6.30 | 5.04 | 4.76 | 5.95 | 4.76 | 344.72 | COD |
| 41128 | Anderson's Brid | 3,281.43 | - | 1,495.11 | 1,786.32 | - | - | - | - | - | NET 30 DAYS |
| 41177 | W W Bridal Bout | 485.73 | - | 485.73 | - | - | - | - | - | - | NET 30 DAYS |
| 41182 | The Wedding Par | (17.28) | - | (17.28) | - | - | - | - | - | - | COD |
| 41195 | Pebbles Bridal | 1,892.25 | - | 580.54 | 1,311.71 | - | - | - | - | - | NET 30 DAYS |
| 41215 | Wedding Eleganc | 13,781.98 | - | 2,298.77 | 4,910.19 | 4,574.71 | 1,754.36 | 110.95 | 133.00 | - | NET 30 DAYS |
| 41217 | Unique Lady | 190.58 | - | 190.58 | - | - | - | - | - | - | COD |
| 41234 | Bell Garment Co | 4,773.11 | - | 2,865.94 | 815.88 | 655.32 | 435.97 | - | - | - | NET 30 DAYS |
| 41237 | Audra's Bridal | 1,481.53 | - | 1,481.53 | - | - | - | - | - | - | NET 30 DAYS |
| 41275 | Galleria Gowns | 6,498.64 | - | 907.98 | 3,950.66 | 1,624.32 | 15.68 | - | - | - | NET 30 DAYS |
| 41287 | Wilma's Bridal | 12,322.46 | - | 1,625.79 | 1,371.68 | 4,091.27 | 5,233.72 | - | - | - | NET 30 DAYS |
| 41321 | The Bridal Gall | 2,424.96 | - | 1,469.33 | 955.63 | - | - | - | - | - | NET 30 DAYS |
| 41376 | Bridal Elegance | 1,832.70 | - | 1,127.15 | 354.32 | 351.23 | - | - | - | - | NET 30 DAYS |
| 41395 | Mafalda's Brida | (61.26) | - | (61.26) | - | - | - | - | - | - | COD |
| 41412 | Diane's Dream B | 9,037.04 | - | 5,805.99 | 3,231.05 | - | - | - | - | - | NET 30 DAYS |
| 41417 | The Collective | 305.58 | - | 165.85 | 139.73 | - | - | - | - | - | NET 30 DAYS |
| 41420 | Special Moments | (132.75) | - | (132.75) | - | - | - | - | - | - | COD |
| 41454 | Special Event B | 514.63 | - | 514.63 | - | - | - | - | - | - | COD |
| 41455 | A V A Formals, In | 8,059.01 | - | 3,510.52 | 2,601.53 | 1,922.60 | 24.36 | - | - | - | NET 30 DAYS |
| 41470 | Lace and Elegan | 1,110.27 | - | - | 117.85 | 992.42 | - | - | - | - | NET 30 DAYS |
| 41484 | Dream Day Brida | 3,803.94 | - | 2,870.38 | 899.16 | - | - | 34.40 | - | - | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 41487 | Elly's Formal W | 1,718.95 | - | 777.99 | 940.96 | - | - | - | - | - | NET 30 DAYS |
| 41509 | Amour Bridal | 2,264.82 | - | 907.29 | 1,357.53 | - | - | - | - | - | NET 30 DAYS |
| 41546 | Bride to Be & M | 116.42 | - | 116.42 | - | - | - | - | - | - | NET 30 DAYS |
| 41548 | The Bridal Shop | 780.65 | - | 780.65 | - | - | - | - | - | - | NET 30 DAYS |
| 41573 | Bridal 2000 | (105.02) | - | (105.02) | - | - | - | - | - | - | COD |
| 41576 | AMANDA'S TOUCH | 2,645.03 | - | 2,163.25 | 481.78 | - | - | - | - | - | NET 30 DAYS |
| 41577 | Private Collect | 379.53 | - | 379.53 | - | - | - | - | - | - | NET 30 DAYS |
| 41582 | Roxi's Elegant | 2,185.56 | - | 1,506.68 | 678.88 | - | - | - | - | - | NET 30 DAYS |
| 41591 | A Heavenly Cele | 1,287.22 | - | 1,287.22 | - | - | - | - | - | - | COD |
| 41647 | Elegant Occasio | 1,523.68 | - | 1,523.68 | - | - | - | - | - | - | COD |
| 41649 | Country Bridal | 3,371.04 | - | 1,076.65 | 1,154.27 | 1,140.12 | - | - | - | - | NET 30 DAYS |
| 41655 | A Touch of Grac | 5,289.84 | - | 3,698.48 | 1,591.36 | - | - | - | - | - | NET 30 DAYS |
| 41697 | Lund & Taylor B | 8,345.40 | - | 2,655.98 | 3,192.29 | 2,441.97 | 55.16 | - | - | - | NET 30 DAYS |
| 41707 | Carolina Bridal | 411.02 | - | 411.02 | - | - | - | - | - | - | COD |
| 41711 | Special Occasio | 1,371.30 | - | 213.84 | 174.42 | 470.31 | 512.73 | - | - | - | NET 30 DAYS |
| 41722 | Tina's Bridal | 6,601.42 | - | 4,171.50 | 2,429.92 | - | - | - | - | - | NET 30 DAYS |
| 41729 | Kasia's Bridal | 1,394.37 | - | 1,217.07 | - | - | - | - | - | 177.30 | COD |
| 41733 | The Bridal Bout | 914.20 | - | - | 15.40 | 12.32 | 12.04 | 14.70 | 12.04 | 847.70 | NET 30 DAYS |
| 41762 | Konja's Bridal | 3,705.30 | - | 2,384.20 | 1,321.10 | - | - | - | - | - | NET 30 DAYS |
| 41779 | Nandels LLC | 752.20 | - | 752.20 | - | - | - | - | - | - | NET 30 DAYS |
| 41801 | After 5 Formal | 3,127.24 | - | 495.85 | 410.20 | 2,003.37 | 217.82 | - | - | - | NET 30 DAYS |
| 41843 | Silver Spoon | (13.16) | - | (13.16) | - | - | - | - | - | - | COD |
| 41848 | CLE bride | (220.51) | - | (220.51) | - | - | - | - | - | - | COD |
| 41860 | Pure Bliss Brid | (1.21) | - | (1.21) | - | - | - | - | - | - | NET 30 DAYS |
| 41861 | Weddings by Des | 363.60 | - | 363.60 | - | - | - | - | - | - | NET 30 DAYS |
| 41865 | Coco's/Capril, | (37.04) | - | (37.04) | - | - | - | - | - | - | NET 30 DAYS |
| 41871 | Unique Boutique | 413.06 | - | 276.04 | 2.45 | - | - | 2.45 | - | 132.12 | CREDIT CARD |
| 41873 | Danielle's Brid | 3,069.08 | - | 2,065.64 | 1,003.44 | - | - | - | - | - | COD |
| 41891 | Party Dress By | 967.44 | - | 463.52 | 325.94 | 177.98 | - | - | - | - | NET 30 DAYS |
| 41908 | Dream Designs | 1,008.96 | - | 1,008.96 | - | - | - | - | - | - | NET 30 DAYS |
| 41922 | Nelly's Bridal | 1,903.83 | - | 1,903.83 | - | - | - | - | - | - | NET 30 DAYS |
| 41939 | Carrington Form | 207.99 | - | - | - | 207.99 | - | - | - | - | COD |
| 41955 | The Wedding Sho | 6,627.78 | - | 3,320.02 | 2,850.44 | 457.32 | - | - | - | - | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 41964 | Bedazzled Brida | 18,840.01 | - | 6,201.47 | 8,955.24 | 3,683.30 | - | - | - | - | NET 30 DAYS |
| 41972 | Blossoms and Br | 1,185.81 | - | - | 666.37 | 519.44 | - | - | - | - | NET 30 DAYS |
| 41973 | Siebert's | 545.91 | - | 545.91 | - | - | - | - | - | - | COD |
| 41981 | Moniques Bridal | 1,408.18 | - | 663.38 | 744.80 | - | - | - | - | - | NET 30 DAYS |
| 41986 | Cordially Invit | 10,729.90 | - | 1,807.03 | 4,809.86 | 2,149.58 | 1,963.43 | - | - | - | NET 30 DAYS |
| 42006 | After 7 Apparel | 137.58 | - | 137.58 | - | - | - | - | - | - | COD |
| 42012 | Glitz & Glamour | 5,018.98 | - | 840.21 | 704.56 | 3,321.64 | 152.57 | - | - | - | NET 30 DAYS |
| 42020 | Seguia | (192.60) | - | (192.60) | - | - | - | - | - | - | NET 30 DAYS |
| 42021 | Serviropa | (0.10) | - | (0.10) | - | - | - | - | - | - | NET 30 DAYS |
| 42026 | Kaposy's | 1,857.00 | - | 1,739.04 | 117.96 | - | - | - | - | - | COD |
| 42054 | The Wedding Bel | 355.11 | - | - | 5.95 | 4.76 | 4.76 | 5.60 | 4.48 | 329.56 | NET 30 DAYS |
| 42073 | Wedding Belles | 1,375.04 | - | 564.16 | 810.88 | - | - | - | - | - | NET 30 DAYS |
| 42080 | Aubony Bridal | (966.18) | - | (966.18) | - | - | - | - | - | - | COD |
| 42100 | Christy's Brida | (840.00) | - | (840.00) | - | - | - | - | - | - | NET 30 DAYS |
| 42105 | Occasions Brida | 155.99 | - | - | 2.80 | - | 12.60 | 140.59 | - | - | COD |
| 42113 | The Wedding Emb | (1,115.87) | - | (1,115.87) | - | - | - | - | - | - | COD |
| 42123 | Forever Formals | 419.43 | - | - | 364.79 | 16.24 | 12.32 | 26.08 | - | - | COD |
| 42130 | Southern Belle | 744.17 | - | 744.17 | - | - | - | - | - | - | NET 30 DAYS |
| 42142 | Ridgefield Corp | 3,145.73 | - | 3,053.50 | 92.23 | - | - | - | - | - | NET 30 DAYS |
| 42145 | Brandi's Bridal | 1,351.43 | - | 1,351.43 | - | - | - | - | - | - | NET 30 DAYS |
| 42152 | Formals XO | 459.21 | - | 459.21 | - | - | - | - | - | - | NET 30 DAYS |
| 42174 | Bliss Bridal & | 7,296.13 | - | 3,227.41 | 1,016.61 | 3,052.11 | - | - | - | - | NET 30 DAYS |
| 42175 | Christa's Dress | 8,672.86 | - | 4,866.56 | 3,806.30 | - | - | - | - | - | NET 30 DAYS |
| 42182 | Uptown Bridal & | 846.14 | - | 846.14 | - | - | - | - | - | - | NET 30 DAYS |
| 42185 | Bridal & Formal | 406.13 | - | 406.13 | - | - | - | - | - | - | COD |
| 42186 | The All Togethe | 1,954.23 | - | 1,954.23 | - | - | - | - | - | - | NET 30 DAYS |
| 42208 | Bridal & Formal | 1,090.95 | - | 163.39 | 348.78 | 578.78 | - | - | - | - | NET 30 DAYS |
| 42221 | Britt's Boutiqu | 428.03 | - | 428.03 | - | - | - | - | - | - | COD |
| 42227 | Bliss Bridal & | 45.00 | - | - | - | - | - | - | - | 45.00 | COD |
| 42229 | Always & Foreve | (1,844.65) | - | (1,844.65) | - | - | - | - | - | - | COD |
| 42231 | Today's Bride L | (799.60) | - | (799.60) | - | - | - | - | - | - | COD |
| 42232 | Bridal Affairs | 3,043.77 | - | 2,440.56 | 603.21 | - | - | - | - | - | NET 30 DAYS |
| 42233 | Charme Bridal & | 125.05 | - | 125.05 | - | - | - | - | - | - | NET 30 DAYS |
| 42233 | Cynthia's Brida | | | | | | | | | | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42234 | Charlotes Wedd | 725.44 | - | - | 725.44 | - | - | - | - | - | NET 30 DAYS |
| 42240 | Danielle's Brid | (5.90) | - | (5.90) | - | - | - | - | - | - | COD |
| 42241 | Imaginations Br | 2,291.02 | - | 1,341.53 | 949.49 | - | - | - | - | - | COD |
| 42242 | David Heltzel E | 6,288.03 | - | - | 3,720.23 | 133.24 | 252.61 | 242.24 | 231.00 | 1,708.71 | NET 30 DAYS |
| 42246 | H&H New Creatio | 44.73 | - | - | 44.73 | - | - | - | - | - | PRE-PAY |
| 42257 | Jocelyn's Brid | 3,800.29 | - | 1,867.68 | 1,932.61 | - | - | - | - | - | COD |
| 42273 | Geno's Formal A | (54.40) | - | (54.40) | - | - | - | - | - | - | NET 30 DAYS |
| 42277 | Mountain Valley | 1,934.73 | - | 672.74 | 1,228.17 | 33.82 | - | - | - | - | NET 30 DAYS |
| 42278 | Doubletree Wedd | 99.37 | - | - | 99.37 | - | - | - | - | - | NET 30 DAYS |
| 42285 | Occasions Brida | 4,691.03 | - | 995.96 | 732.42 | 2,962.65 | - | - | - | - | NET 30 DAYS |
| 42292 | Rendezvous Form | 18.91 | - | 18.91 | - | - | - | - | - | - | CREDIT CARD |
| 42294 | Mr Tuxedo & Bri | 109.39 | - | - | - | - | - | - | - | 109.39 | NET 30 DAYS |
| 42298 | Bridal Couture | 2,887.16 | - | 544.94 | 2,342.22 | - | - | - | - | - | COD |
| 42304 | Promises Bridal | (74.08) | - | (74.08) | - | - | - | - | - | - | COD |
| 42305 | Maine Coast Wed | 3,557.79 | - | 2,138.12 | 1,419.67 | - | - | - | - | - | NET 30 DAYS |
| 42319 | Le Femme Coutur | 1,037.19 | - | 784.53 | 252.66 | - | - | - | - | - | NET 30 DAYS |
| 42326 | Rouen Enterpis | (126.96) | - | (126.96) | - | - | - | - | - | - | NET 30 DAYS |
| 42329 | Dana's Bridal G | (149.45) | - | (149.45) | - | - | - | - | - | - | NET 30 DAYS |
| 42330 | Signature Brida | (12.27) | - | (12.27) | - | - | - | - | - | - | NET 30 DAYS |
| 42333 | CM Bridal | (319.68) | - | (319.68) | - | - | - | - | - | - | COD |
| 42342 | Victoria Reed's | 509.19 | - | - | 7.35 | 5.88 | 5.60 | 7.00 | 5.60 | 477.76 | COD |
| 42345 | Sempliner's | 6,587.17 | - | 1,666.17 | 1,342.58 | 1,588.64 | 1,989.78 | - | - | - | COD |
| 42354 | Fantasia Bridal | 2,998.90 | - | 2,998.90 | - | - | - | - | - | - | NET 30 DAYS |
| 42361 | Lynn's Elegance | 3,058.91 | - | 2,268.45 | 790.46 | - | - | - | - | - | NET 30 DAYS |
| 42367 | The Bridal Hut | 3,321.63 | - | 2,952.77 | 368.86 | - | - | - | - | - | NET 30 DAYS |
| 42369 | Lola's Bridal B | 3,737.96 | - | 3,053.67 | 684.29 | - | - | - | - | - | NET 30 DAYS |
| 42370 | Bridal Solution | (12.50) | - | (12.50) | - | - | - | - | - | - | COD |
| 42373 | Carolina Coutur | (144.57) | - | (144.57) | - | - | - | - | - | - | NET 30 DAYS |
| 42383 | Bea's Bridal | 472.61 | - | - | 8.05 | 4.20 | 167.91 | 3.15 | 103.96 | 185.34 | NET 30 DAYS |
| 42384 | The Trinket Sho | 3,666.25 | - | 2,325.33 | 1,301.85 | - | 14.63 | 14.44 | - | - | NET 30 DAYS |
| 42389 | Bride 'N Groom | (211.95) | - | (211.95) | - | - | - | - | - | - | COD |
| 42390 | Diamonds & Lace | 500.21 | - | 500.21 | - | - | - | - | - | - | COD |
| 42395 | Weddings with J | (1.02) | - | (1.02) | - | - | - | - | - | - | COD |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42402 | Elizabeth Micha | (25.00) | - | (25.00) | - | - | - | - | - | - | COD |
| 42410 | Milestones Brid | (21.16) | - | (21.16) | - | - | - | - | - | - | COD |
| 42411 | J'Adore Bridal, | (180.55) | - | (180.55) | - | - | - | - | - | - | COD |
| 42414 | Angelica's Corn | (114.01) | - | (114.01) | - | - | - | - | - | - | NET 30 DAYS |
| 42419 | Beautiful Bride | 289.51 | - | 26.73 | 262.78 | - | - | - | - | - | NET 30 DAYS |
| 42424 | Debonaire Bouti | 224.21 | - | 203.31 | - | 20.90 | - | - | - | - | PRE-PAY |
| 42436 | Dress Gallery | 4,506.75 | - | 4,506.75 | - | - | - | - | - | - | NET 30 DAYS |
| 42439 | Bella Amore LLC | (97.32) | - | (97.32) | - | - | - | - | - | - | COD |
| 42451 | Gris Boutique | (30.89) | - | (30.89) | - | - | - | - | - | - | COD |
| 42464 | The Gown House | 776.98 | - | 12.95 | - | - | 10.08 | 10.08 | - | 743.87 | COD |
| 42467 | Andrea's Bridal | 5,196.02 | - | 3,098.30 | 2,097.72 | - | - | - | - | - | CREDIT CARD |
| 42471 | Foreign 5/Brida | 671.50 | - | 617.93 | - | 53.57 | - | - | - | - | NET 30 DAYS |
| 42478 | Affairs to Reme | 2,759.73 | - | 1,628.00 | 1,131.73 | - | - | - | - | - | NET 30 DAYS |
| 42479 | Now & Forever B | 496.34 | - | 8.40 | - | 6.72 | 6.44 | 8.05 | 6.44 | 460.29 | NET 30 DAYS |
| 42481 | Don Anne Veils | 4,338.16 | - | 2,609.54 | 1,728.62 | - | - | - | - | - | NET 30 DAYS |
| 42486 | N & N Inc, DBA | 4,983.70 | - | 2,991.47 | 1,992.23 | - | - | - | - | - | NET 30 DAYS |
| 42488 | Blushing Bride, | 137.05 | - | 127.56 | - | 9.49 | - | - | - | - | NET 30 DAYS |
| 42490 | Carolina Bridal | 1,535.31 | - | 695.56 | 839.75 | - | - | - | - | - | NET 30 DAYS |
| 42491 | I Do Bridal | (135.87) | - | (135.87) | - | - | - | - | - | - | COD |
| 42497 | Hugs and Kisses | 2,680.51 | - | 1,488.20 | 1,192.31 | - | - | - | - | - | NET 30 DAYS |
| 42498 | Your Perfect Da | 168.81 | - | 168.81 | - | - | - | - | - | - | COD |
| 42518 | Jade & Madalynn | 464.88 | - | - | 464.88 | - | - | - | - | - | NET 30 DAYS |
| 42521 | Sweetheart's Br | 6,842.09 | - | 1,162.19 | 2,288.41 | 3,391.49 | - | - | - | - | NET 30 DAYS |
| 42522 | Formal Affair Y | 1,481.01 | - | - | - | - | - | - | 1,481.01 | - | NET 30 DAYS |
| 42525 | A+ Studio | (0.01) | - | (0.01) | - | - | - | - | - | - | COD |
| 42529 | Maggi Bridal | 5,627.34 | - | 5,627.34 | - | - | - | - | - | - | COD |
| 42536 | Breeze | 803.27 | - | 182.62 | 620.65 | - | - | - | - | - | NET 30 DAYS |
| 42538 | A Trace of Lace | 617.97 | - | 617.97 | - | - | - | - | - | - | NET 30 DAYS |
| 42551 | Joy's Bridal, L | (47.22) | - | (47.22) | - | - | - | - | - | - | COD |
| 42554 | Above & Beyond | 1,445.85 | - | 408.25 | 629.28 | 408.32 | - | - | - | - | NET 30 DAYS |
| 42555 | Teresa's Bridal | (113.71) | - | (113.71) | - | - | - | - | - | - | COD |
| 42562 | GG Formals | 306.64 | - | 306.64 | - | - | - | - | - | - | COD |
| 42566 | Bridal Blq & Tu | 2,956.11 | - | 1,841.69 | 634.50 | - | 384.21 | - | - | 95.71 | NET 30 DAYS |

# Alfred Angelo Newco, Inc.
## Exhibit B-11
## Accounts Receivable
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42567 | Bridal Elegance | 7,398.32 | - | 1,649.00 | 3,495.08 | 2,254.24 | - | - | - | - | NET 30 DAYS |
| 42569 | Dream Dress Bri | 9,650.44 | - | 5,301.49 | 3,755.35 | 593.60 | - | - | - | - | NET 30 DAYS |
| 42573 | The Bridal Rail | 1,816.25 | - | 1,198.31 | 617.94 | - | - | - | - | - | NET 30 DAYS |
| 42577 | First Impressio | (25.95) | - | (25.95) | - | - | - | - | - | - | COD |
| 42580 | Jovi's Bridalry | 2,444.00 | - | 1,420.96 | 399.65 | 623.39 | - | - | - | - | NET 30 DAYS |
| 42589 | Valen Studios B | 4,205.65 | - | 1,552.95 | 2,652.70 | - | - | - | - | - | NET 30 DAYS |
| 42590 | GLENROSE BRIDAL | 315.66 | - | - | - | - | - | - | - | 315.66 | COD |
| 42593 | American Commod | 4,125.83 | - | 4,125.83 | - | - | - | - | - | - | NET 30 DAYS |
| 42594 | Bombshell Bouti | (473.12) | - | (473.12) | - | - | - | - | - | - | COD |
| 42603 | Joaquin Torres | (4.34) | - | (4.34) | - | - | - | - | - | - | COD |
| 42606 | Sarah's Bridal | 100.62 | - | 100.62 | - | - | - | - | - | - | NET 30 DAYS |
| 42610 | Wedding&Tuxedo | 4,633.34 | - | 1,951.68 | 1,031.82 | 1,507.65 | 142.19 | - | - | - | NET 30 DAYS |
| 42617 | The Dressing Ro | 535.39 | - | 535.39 | - | - | - | - | - | - | NET 30 DAYS |
| 42621 | Ramashka Bridal | (967.64) | - | (967.64) | - | - | - | - | - | - | COD |
| 42622 | Concord Wedding | 1,431.53 | - | 700.32 | 731.21 | - | - | - | - | - | NET 30 DAYS |
| 42628 | Elegant Occasio | 1,382.65 | - | 85.00 | 916.87 | 380.78 | - | - | - | - | NET 30 DAYS |
| 42630 | Club Boutique | (64.52) | - | (64.52) | - | - | - | - | - | - | NET 30 DAYS |
| 42634 | CAROLINA SUMMER | (114.08) | - | (114.08) | - | - | - | - | - | - | NET 30 DAYS |
| 42642 | Buckwalter Brid | (236.49) | - | (236.49) | - | - | - | - | - | - | NET 30 DAYS |
| 42645 | Veils and Tails | 4,667.45 | - | - | 447.57 | 2,219.28 | 456.90 | 69.26 | 1,474.44 | - | NET 30 DAYS |
| 42647 | Proms Pageants | (1,263.53) | - | (1,263.53) | - | - | - | - | - | - | NET 30 DAYS |
| 42648 | Brides & Grooms | 1,230.32 | - | 1,230.32 | - | - | - | - | - | - | NET 30 DAYS |
| 42649 | AMANDAS COLLECT | 4,234.72 | - | 4,215.89 | 18.83 | - | - | - | - | - | NET 30 DAYS |
| 42654 | Bliss Bridal & | 1,708.50 | - | 265.92 | 401.66 | 590.96 | 449.96 | - | - | - | NET 30 DAYS |
| 42655 | BELLA NOVIA BRI | (833.37) | - | (833.37) | - | - | - | - | - | - | COD |
| 42657 | Modern Dress | 2,479.84 | - | 988.89 | 1,490.95 | - | - | - | - | - | NET 30 DAYS |
| 42660 | House of DeVaug | 8,377.70 | - | 3,119.25 | 2,718.82 | 2,539.63 | - | - | - | - | NET 30 DAYS |
| 42667 | Persnickety For | 2,238.40 | - | 710.23 | 122.79 | 19.60 | 794.88 | 23.45 | 547.29 | 20.16 | NET 30 DAYS |
| 42669 | Blossoms Bridal | (818.57) | - | (818.57) | - | - | - | - | - | - | COD |
| 42673 | Bridal & Formal | 805.42 | - | 508.64 | 296.78 | - | - | - | - | - | NET 30 DAYS |
| 42674 | Country Formal | 623.56 | - | 623.56 | - | - | - | - | - | - | NET 30 DAYS |
| 42676 | A Bride To Reme | 972.73 | - | - | 30.10 | 18.76 | 383.50 | 132.01 | 408.36 | - | NET 30 DAYS |
| 42682 | Make It Special | 1,235.87 | - | 1,235.87 | - | - | - | - | - | - | COD |

# Alfred Angelo Newco, Inc.
## Exhibit B-11
## Accounts Receivable
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42683 | Lucille's Brida | 1,737.65 | - | 1,737.65 | - | - | - | - | - | - | NET 30 DAYS |
| 42684 | Pink Princess | 95.76 | - | 95.76 | - | - | - | - | - | - | NET 30 DAYS |
| 42687 | Liz's Bridal & | 1,680.83 | - | 1,551.31 | - | 129.52 | - | - | - | - | NET 30 DAYS |
| 42688 | Say Yes Venture | 3,636.96 | - | 2,737.75 | 15.40 | 12.04 | 11.76 | 14.70 | 11.48 | 833.83 | COD |
| 42696 | Low Country Bri | 1,255.05 | - | 1,149.61 | 105.44 | - | - | - | - | - | NET 30 DAYS |
| 42697 | Bride 2 Be by H | 2,626.82 | - | 1,817.29 | 809.53 | - | - | - | - | - | NET 30 DAYS |
| 42698 | Valerie's Brida | (56.14) | - | (56.14) | - | - | - | - | - | - | COD |
| 42702 | Jenny's Bridal | 1,043.83 | - | 513.02 | 496.55 | 5.04 | - | - | - | 29.22 | NET 30 DAYS |
| 42708 | The Costume Lad | 1,126.59 | - | 216.80 | 909.79 | - | - | - | - | - | COD |
| 42709 | She said Yes! B | 4,984.22 | - | 4,403.68 | 580.54 | - | - | - | - | - | NET 30 DAYS |
| 42710 | Vestynuvia | 1,086.63 | - | 715.32 | 371.31 | - | - | - | - | - | NET 30 DAYS |
| 42715 | Mary's Bridal a | 191.43 | - | 191.43 | - | - | - | - | - | - | NET 30 DAYS |
| 42716 | Wedding Belles | 251.60 | - | - | 251.60 | - | - | - | - | - | NET 30 DAYS |
| 42718 | Everything Brid | 1,212.71 | - | 1,212.71 | - | - | - | - | - | - | PRE-PAY |
| 42720 | Bella's Bridal | 1,544.57 | - | 770.84 | 773.73 | - | - | - | - | - | NET 30 DAYS |
| 42721 | Rubie Jane | 2,562.19 | - | 1,363.55 | 1,198.64 | - | - | - | - | - | NET 30 DAYS |
| 42722 | The Red Carpet | (25.00) | - | (25.00) | - | - | - | - | - | - | COD |
| 42723 | R & L Bridal Ev | 4,663.27 | - | 4,464.88 | - | 198.39 | - | - | - | - | NET 30 DAYS |
| 42730 | Paradise Creati | (14.58) | - | (14.58) | - | - | - | - | - | - | COD |
| 42732 | Bella Sara | 113.51 | - | 113.51 | - | - | - | - | - | - | NET 30 DAYS |
| 42732 | Cinderella Brid | 4,205.18 | - | 3,357.08 | 848.10 | - | - | - | - | - | NET 30 DAYS |
| 42734 | Milroy's | 1,939.49 | - | 1,939.49 | - | - | - | - | - | - | COD |
| 42737 | Unseen Elegance | 170.71 | - | 170.71 | - | - | - | - | - | - | NET 30 DAYS |
| 42738 | Bridal Novias | 1,632.41 | - | 1,632.41 | - | - | - | - | - | - | COD |
| 42739 | Celebrity Brida | 470.63 | - | 470.63 | - | - | - | - | - | - | NET 30 DAYS |
| 42741 | Monte Perry Bri | 103.94 | - | 103.94 | - | - | - | - | - | - | COD |
| 42742 | Eva's Bridal Ce | 756.84 | - | 756.84 | - | - | - | - | - | - | NET 30 DAYS |
| 42744 | Michael Mason B | (763.69) | - | (763.73) | - | - | - | - | - | - | COD |
| 42746 | Omni Couture Ve | 201.69 | - | - | 3.50 | 2.80 | 2.52 | 3.15 | 2.52 | 187.20 | COD |
| 42750 | Mary's Bridal B | 16,279.36 | - | 6,048.14 | 8,177.53 | 1,973.33 | 80.36 | - | - | - | NET 30 DAYS |
| 42751 | Elegance Made S | 8,254.25 | - | 1,361.27 | 4,393.22 | 2,499.76 | - | - | - | - | NET 30 DAYS |
| 42752 | Deerfield Brida | 394.57 | - | 157.71 | 4.20 | - | 98.00 | - | 14.21 | 120.45 | COD |
| 42754 | Bridal Connecti | (577.67) | - | (577.67) | - | - | - | - | - | - | COD |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42756 | Lulu's Prom and | 1,158.25 | - | - | 741.65 | 416.60 | - | - | - | - | NET 30 DAYS |
| 42760 | Lo's Boutique | 4.13 | - | - | - | 4.13 | - | - | - | - | COD |
| 42761 | Forever Yours B | 1,798.32 | - | 1,688.68 | 109.64 | - | - | - | - | - | COD |
| 42762 | Bridal Expressi | (182.51) | - | (182.51) | - | - | - | - | - | - | NET 30 DAYS |
| 42765 | Joy's Bridal Bo | 6,205.35 | - | 1,037.38 | 3,132.47 | 1,624.96 | 410.54 | - | - | - | COD |
| 42768 | Brideside | 35,659.25 | - | 30,445.23 | 5,087.92 | 126.10 | - | - | - | - | NET 30 DAYS |
| 42773 | Distri Novias | (9.11) | - | (9.11) | - | - | - | - | - | - | NET 30 DAYS |
| 42774 | Christian Lane | 2,487.28 | - | - | 1,135.38 | 1,351.90 | - | - | - | - | NET 30 DAYS |
| 42776 | The Vow Boutiqu | 2,669.44 | - | 349.92 | 2,312.06 | 7.46 | - | - | - | - | NET 30 DAYS |
| 42777 | Lizelle's Brida | 115.10 | - | 115.10 | - | - | - | - | - | - | COD |
| 42778 | Enchanted Brida | 818.36 | - | 688.45 | 129.91 | - | - | - | - | - | COD |
| 42779 | Danielly's Bout | 578.59 | - | 483.16 | - | 95.43 | - | - | - | - | NET 30 DAYS |
| 42781 | Stella Maris Br | 2,117.55 | - | 442.25 | 1,675.30 | - | - | - | - | - | NET 30 DAYS |
| 42782 | Avery's Beauty | 88.49 | - | - | - | - | - | 88.49 | - | - | COD |
| 42785 | Jasmine's Brida | 708.92 | - | - | 11.90 | 9.52 | 9.24 | 11.55 | 8.96 | 657.75 | COD |
| 42792 | Moulin Rouge In | (180.41) | - | (180.41) | - | - | - | - | - | - | NET 30 DAYS |
| 42793 | The Wedding Gal | 1,461.41 | - | 90.52 | 121.46 | 293.36 | 956.07 | - | - | - | COD |
| 42795 | Erica's Bridal | 878.23 | - | 878.23 | - | - | - | - | - | - | NET 30 DAYS |
| 42796 | The Dress Matte | 2,430.66 | - | 474.92 | 692.68 | 1,208.55 | - | - | - | 54.50 | COD |
| 42802 | Tie The Knot Br | 25.00 | - | - | - | - | 25.00 | - | - | - | COD |
| 42803 | \ | | - | 960.34 | - | - | - | - | - | - | NET 30 DAYS |
| 42805 | Elegant Express | 564.61 | - | 564.61 | - | - | - | - | - | - | NET 30 DAYS |
| 42808 | Gibson Girl Clo | 232.50 | - | - | 3.85 | 3.08 | 3.08 | 2.10 | 102.81 | 117.58 | COD |
| 42809 | . | (28.99) | - | (28.99) | - | - | - | - | - | - | NET 30 DAYS |
| 42810 | Leffy's Bridal | 1,978.82 | - | 1,843.39 | 135.43 | - | - | - | - | - | NET 30 DAYS |
| 42813 | Ella Park Brida | 312.01 | - | 312.01 | - | - | - | - | - | - | NET 30 DAYS |
| 42815 | Amoure Bridal B | 469.28 | - | - | 8.05 | 6.16 | 6.16 | 7.70 | 5.88 | 435.33 | COD |
| 42821 | Meant to be Bri | 2,879.94 | - | 1,389.98 | 1,489.96 | - | - | - | - | - | NET 30 DAYS |
| 42822 | Gwen Everett Fa | 9,480.93 | - | 3,146.02 | 2,811.03 | 3,485.98 | 27.75 | 10.15 | - | - | NET 30 DAYS |
| 42823 | Flower Girl Dre | 633.66 | - | 633.66 | - | - | - | - | - | - | NET 30 DAYS |
| 42829 | USA Bridal & Ta | 102.62 | - | 102.62 | - | - | - | - | - | - | NET 30 DAYS |
| 42830 | Fit for a Queen | (65.57) | - | (65.57) | - | - | - | - | - | - | PRE-PAY |
| 42833 | Bridal Barn | 1,383.12 | - | 98.85 | 231.64 | 736.06 | 316.57 | - | - | - | NET 30 DAYS |

# Alfred Angelo Newco, Inc.
## Accounts Receivable
### Exhibit B-11
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42834 | All About You B | 1,642.41 | - | 1,642.41 | - | - | - | - | - | - | NET 30 DAYS |
| 42837 | Haku Formals Bo | 301.86 | - | 301.86 | - | - | - | - | - | - | COD |
| 42839 | Bridal Isle | 989.38 | - | 989.38 | - | - | - | - | - | - | COD |
| 42840 | Vesa's Boutique | 2,881.15 | - | 777.57 | 835.34 | 423.58 | 146.23 | 3.50 | 489.23 | 205.70 | NET 30 DAYS |
| 42843 | Bridal Btq. of | 6,877.92 | - | 1,250.22 | 2,566.41 | 2,489.79 | 571.50 | - | - | - | NET 30 DAYS |
| 42844 | Formal Spot | 80.39 | - | 80.39 | - | - | - | - | - | - | NET 30 DAYS |
| 42846 | Destin Bridal A | 6,992.57 | - | - | 1,104.21 | 5,730.81 | 157.55 | - | - | - | COD |
| 42847 | Russells Formal | 107.33 | - | 107.33 | - | - | - | - | - | - | NET 30 DAYS |
| 42849 | Brides of Calif | 1,012.18 | - | 591.81 | 420.37 | - | - | - | - | - | NET 30 DAYS |
| 42851 | Grace Style & B | 6,724.15 | - | 1,478.22 | 2,032.27 | 3,213.66 | - | - | - | - | NET 30 DAYS |
| 42855 | Malmrose Bridal | 417.98 | - | 417.98 | - | - | - | - | - | - | NET 30 DAYS |
| 42856 | Merrime | 3,049.24 | - | 773.03 | 2,276.21 | - | - | - | - | - | NET 30 DAYS |
| 42857 | Xena's Bridal | 4,065.02 | - | 2,875.45 | 1,189.57 | - | - | - | - | - | NET 30 DAYS |
| 42858 | Forever Yours | 2,187.39 | - | 220.15 | 1,107.71 | 859.53 | - | - | - | - | NET 30 DAYS |
| 42861 | Lily's Bridal | (0.18) | - | (0.18) | - | - | - | - | - | - | COD |
| 42862 | Rouge Bridal | 12,636.45 | - | 5,055.17 | 3,818.03 | 3,763.25 | - | - | - | - | NET 30 DAYS |
| 42864 | Shery! Giles Br | 1,629.64 | - | 1,136.49 | 8.40 | - | 484.75 | - | - | - | NET 30 DAYS |
| 42865 | Savy's Chic Bri | 564.67 | - | 564.67 | - | - | - | - | - | - | COD |
| 42866 | Oxford Bridal | 18,572.59 | - | 16,633.95 | 424.06 | 842.23 | 672.35 | - | - | - | NET 30 DAYS |
| 42867 | Bridals by Sand | 4,827.65 | - | 3,264.21 | 1,563.44 | - | - | - | - | - | NET 30 DAYS |
| 42868 | A Special Ocass | 382.21 | - | 103.05 | 279.16 | - | - | - | - | - | NET 30 DAYS |
| 42869 | La Belle Vie Br | 110.52 | - | 110.52 | - | - | - | - | - | - | NET 30 DAYS |
| 42870 | All the Rage St | 3,492.59 | - | 2,953.87 | 373.29 | 165.43 | - | - | - | - | NET 30 DAYS |
| 42872 | Bridal Reflecti | 1,518.62 | - | 293.78 | 566.93 | 482.64 | 88.43 | 86.84 | - | - | NET 30 DAYS |
| 42873 | Mothers of the | 423.96 | - | - | 89.35 | 120.06 | 89.40 | 20.01 | 105.14 | - | NET 30 DAYS |
| 42874 | La Boutique de | 402.63 | - | 402.63 | - | - | - | - | - | - | PRE-PAY |
| 42877 | YTT Bridal & Fo | 506.84 | - | 506.84 | - | - | - | - | - | - | COD |
| 42881 | The White Dress | 3,090.75 | - | 2,294.14 | 796.61 | - | - | - | - | - | NET 30 DAYS |
| 42882 | Forever Love Br | 805.56 | - | 181.78 | 500.00 | 123.78 | - | - | - | - | NET 30 DAYS |
| 42883 | Body Essentials | 353.13 | - | 353.13 | - | - | - | - | - | - | NET 30 DAYS |
| 42884 | Elite Bridal | 3,413.29 | - | 3,413.29 | - | - | - | - | - | - | NET 30 DAYS |
| 42884 | La Bella Boutiq | 2,557.35 | - | 2,096.59 | 8.05 | - | - | 452.71 | - | - | NET 30 DAYS |
| 42885 | La Bella Boutiq | - | - | - | - | - | - | - | - | - | COD |
| 42886 | Gilma Boutique | 1,514.70 | - | 1,514.70 | - | - | - | - | - | - | COD |

**Alfred Angelo Newco, Inc.**
**Accounts Receivable**
**Exhibit B-11**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42889 | Reveal Bridal | (525.00) | - | (525.00) | - | - | - | - | - | - | COD |
| 42891 | Magnolia's Brid | 1,898.94 | - | 1,836.00 | 62.94 | - | - | - | - | - | COD |
| 42892 | Bridal Impressi | 10,674.33 | - | 4,524.13 | 2,562.92 | 3,587.28 | - | - | - | - | COD |
| 42894 | Your Special Da | 404.37 | - | - | 2.45 | 2.24 | 2.24 | - | 111.89 | 285.55 | NET 30 DAYS |
| 42895 | Everything Brid | (578.58) | - | (578.58) | - | - | - | - | - | - | NET 30 DAYS |
| 42896 | Creations by Ro | 5,942.57 | - | 2,377.70 | 1,242.04 | 2,322.83 | - | - | - | - | NET 30 DAYS |
| 42898 | Bridal Enterpri | 2,532.65 | - | 2,532.65 | - | - | - | - | - | - | NET 30 DAYS |
| 42899 | Sequins Bridal | 425.37 | - | 425.37 | - | - | - | - | - | - | NET 30 DAYS |
| 42900 | White Lace LLC | 436.77 | - | 436.77 | - | - | - | - | - | - | COD |
| 42904 | Tallulah's Brid | 741.95 | - | 39.63 | - | 702.32 | - | - | - | - | COD |
| 42906 | Inspired Bridal | 138.29 | - | 138.29 | - | - | - | - | - | - | COD |
| 42907 | Shades of White | 2,355.36 | - | 1,725.90 | 629.46 | - | - | - | - | - | NET 30 DAYS |
| 42908 | Village Toggery | 381.78 | - | 381.78 | - | - | - | - | - | - | NET 30 DAYS |
| 42910 | The Bridal & Fa | 366.88 | - | - | 180.43 | 186.45 | - | - | - | - | NET 30 DAYS |
| 42911 | V & V Couture B | 860.00 | - | 765.62 | - | 94.38 | - | - | - | - | NET 30 DAYS |
| 42914 | Prom USA | 571.61 | - | 571.61 | - | - | - | - | - | - | NET 30 DAYS |
| 42915 | Kizmet | (170.96) | - | (170.96) | - | - | - | - | - | - | COD |
| 42916 | Beyond The Veil | 2,012.25 | - | 999.09 | 341.01 | 108.96 | 563.19 | - | - | - | COD |
| 42917 | Champagne & Lac | 835.26 | - | - | 14.00 | 11.20 | 10.92 | 13.30 | 19.60 | 766.24 | COD |
| 42918 | Once Upon A Tim | 980.21 | - | 980.21 | - | - | - | - | - | - | NET 30 DAYS |
| 42919 | Eternity Bridal | 1,446.11 | - | 1,132.15 | 313.96 | - | - | - | - | - | COD |
| 42920 | Special Occasio | 370.78 | - | - | 370.78 | - | - | - | - | - | NET 30 DAYS |
| 42921 | Here Comes The | 4,890.48 | - | 1,930.02 | 1,954.61 | 733.07 | 272.78 | - | - | - | COD |
| 42923 | Perfect Fit Bri | 422.72 | - | 371.58 | - | - | - | - | 11.66 | 39.48 | COD |
| 42925 | Rusted Rose Bri | (1,828.83) | - | (1,828.83) | - | - | - | - | - | - | PRE-PAY |
| 42926 | Valentino's Bri | 2,593.25 | - | 1,271.95 | 1,321.30 | - | - | - | - | - | NET 30 DAYS |
| 42928 | Special Event B | 292.49 | - | 292.49 | - | - | - | - | - | - | COD |
| 42929 | Mimi's Bridal | 1,273.46 | - | - | 1,273.46 | - | - | - | - | - | NET 30 DAYS |
| 42930 | LaBella Rae Bri | 2,042.57 | - | - | 2,042.55 | - | - | - | 0.02 | - | COD |
| 42932 | Carolina Bridal | 995.76 | - | - | 995.76 | - | - | - | - | - | COD |
| 42933 | All the Rage Ch | 6,633.14 | - | - | 2,934.52 | - | 3,698.62 | - | - | - | NET 30 DAYS |
| 42935 | Blossoms Bridal | (316.48) | - | (316.48) | - | - | - | - | - | - | COD |
| 42937 | Getting Hitched | 1,943.53 | - | - | 1,943.53 | - | - | - | - | - | NET 30 DAYS |

**Alfred Angelo Newco, Inc.**
**Exhibit B-11**
**Accounts Receivable**
As of July 11, 2017

| SOLD TO NUMBER | SOLD TO NAME | BALANCE | FUTURE AMT | CURRENT AMT | 1 TO 30 | 31 TO 60 | 61 TO 90 | 91 TO 120 | 121 TO 150 | OVER 150 | TERMS DESC. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | Alura's Bridal | 1,486.03 | - | - | - | - | - | - | - | 1,486.03 | COD |
| 42938 | Maxines Bridal | 5,405.02 | - | 848.98 | 1,152.34 | 1,414.79 | 1,988.91 | - | - | - | COD |
| 42940 | Blu Rayne Brida | 329.91 | - | 329.91 | - | - | - | - | - | - | COD |
| 42941 | Atkinson Bridal | 704.82 | - | 257.50 | - | 447.32 | - | - | - | - | NET 30 DAYS |
| 42942 | Marian Michael | (100.00) | - | (100.00) | - | - | - | - | - | - | PAY BEFORE SHIP |
| 42943 | Blush Boutique | 10,781.86 | - | - | 1,222.55 | 7,612.69 | 1,946.62 | - | - | - | COD |
| 42944 | Yes To The Dres | (209.57) | - | (209.57) | - | - | - | - | - | - | PAY BEFORE SHIP |
| 42946 | The Sweetheart | 214.97 | - | 145.05 | - | - | 69.87 | 0.05 | - | - | COD |
| 42947 | Forever Starts | 463.56 | - | - | 463.56 | - | - | - | - | - | PRE-PAY |
| 42948 | Carley's So Swe | 2,562.30 | - | 2,562.30 | - | - | - | - | - | - | COD |
| 42949 | Gowns | 2,604.97 | - | 1,664.70 | 940.27 | - | - | - | - | - | COD |
| 42950 | The Perfect Fit | 176.35 | - | 176.30 | - | 0.05 | - | - | - | - | COD |
| 42951 | I Do I Do Weddi | 585.55 | - | 585.50 | - | 0.05 | - | - | - | - | COD |
| 42952 | Seng Couture | 887.56 | - | 887.56 | - | - | - | - | - | - | NET 30 DAYS |
| 42953 | Jacquie's Brida | 101.26 | - | 101.16 | 0.05 | - | 0.05 | - | - | - | COD |
| 42954 | Forever Your's | 1,025.74 | - | 1,025.74 | - | - | - | - | - | - | COD |
| 42956 | Rachel Ann Brid | 0.05 | - | 0.05 | - | - | - | - | - | - | PRE-PAY |
| 42958 | Heavenly Bridal | 444.00 | - | 444.00 | - | - | - | - | - | - | COD |
| 42959 | New Beginnings | (1,323.08) | - | (1,323.08) | - | - | - | - | - | - | PAY BEFORE SHIP |
| 50000 | UPS/RPS | (373.89) | - | (373.89) | - | - | - | - | - | - | PAY BEFORE SHIP |
| 73399 | Alfred Angelo C | 242,764.19 | - | 104,007.56 | 114,269.71 | 24,486.92 | - | - | - | - | NET 30 DAYS |
| 79400 | Alfred Angelo U | 1,324.48 | 75.17 | 0.17 | 1,075.15 | 166.67 | 0.02 | - | - | 7.30 | NET 30 DAYS |
| 79500 | Alfred Angelo A | 166.25 | - | - | 0.04 | 164.70 | 0.03 | - | - | 1.48 | NET 30 DAYS |
| 79700 | Global Expand C | 166.29 | - | 0.05 | 0.35 | 164.59 | 0.14 | - | - | 1.16 | NET 30 DAYS |
| 79800 | Ruth Iglesia | 580.82 | 580.39 | - | - | - | - | - | - | 0.43 | NET 30 DAYS |
| 79900 | HS Fashion Agen | 0.24 | - | - | - | - | - | - | 0.24 | - | NET 30 DAYS |
| 80313 | Joel Rubin, Inc | 2,036.25 | - | 326.51 | 1,709.74 | - | - | - | - | - | NET 30 DAYS |
| TOTAL | | 2,840,033.13 | 655.56 | 816,016.94 | 585,317.17 | 262,257.45 | 90,092.61 | 16,855.05 | 24,475.02 | 1,044,363.33 | |

Current A/R 1,754,339.73   Over 90 days 1,085,693.40



**Alfred Angelo Newco, Inc.**
**Exhibit B-15**
Investment in Affiliated Entities

Alfred Angelo
Corporate Organizational Chart

**Alfred Angelo Newco, Inc.**

**Exhibit B-15**

Investment in Affiliated Entities

| | LEGEND TO ORGANIZATIONAL CHART |
|---|---|
| (1) | Alfred Angelo Newco, Inc. – United States "C" Corporation (Delaware) and Qualified "Subchapter S" Subsidiaries (Florida) (Alfred Angelo - The Company Store, Inc, Alfred Angelo - The Brides Studio No. 1, Inc., Alfred Angelo – The Brides Studio No. 2, Inc.) |
| (2) | Piccione Fashions UK LTD  - United Kingdom Corporation - Co Registration # 2626425 England/Wales |
| (3) | PF International, Inc. – United States "Subchapter S" Corporation (Delaware) |
| (4) | Piccione Fashions Ltd – United Kingdom Limited Partnership |
| (5) | Alfred Angelo Newco Holding, LLC – United States Limited Liability Corporation (Delaware) |
| (6) | Alfred Angelo de Mexico – Mexican entity treated as a foreign disregarded entity (Division of Alfred Angelo Newco, Inc.) Suspended Operations |
| (7) | Alfred Angelo de Peru – South American entity (dormant) treated as a foreign disregarded entity (Division of Alfred Angelo Newco, Inc.) Suspended Operations |
| (8) | Alfred Angelo Investment Company, Limited (aka Meadera Limited) – Hong Kong entity treated as a foreign disregarded entity of Alfred Angelo Newco, Inc. |
| (9) | Zhuhai Free Trade Zone Bai Jing Fashions Company Limited – China entity treated as a foreign entity of Alfred Angelo Investment Company Limited/Alfred Angelo, Inc. in turn a foreign disregarded entity of Alfred Angelo Newco, Inc. |
| (10) | DJ Fashions, LLC – United States Limited Liability Company (New York) – Discontinued Operations |
| (11) | Alfred Angelo - The Brides Studio No. 3, Inc. – Subchapter "S" Subsidiary (Delaware) of Alfred Angelo Newco, Inc. |
| (12) | HBI – Hacienda Brides – Subchapter "S" Subsidiary (California) of Alfred Angelo Newco, Inc. |
| (13) | Alfred Angelo - The Bride's Studio No. 4, LLC – United States Limited Liability Company (Texas) |
| (14) | BridesMart, LP – United States Limited Partnership (Texas) |
| (15) | Alfred Angelo (Australia) Pty, Ltd. – Australian Private Company treated as a foreign disregarded entity (Division of Alfred Angelo Newco, Inc.) |
| (16) | AA Bridal, LLC – Delaware Limited Liability Company of Alfred Angelo Newco, Inc. |
| (17) | Fu Yang Alfred Angelo Company Limited. – China entity treated as a foreign entity of Alfred Angelo Investment Company Limited/Alfred Angelo, Inc. in turn a foreign disregarded entity of Alfred Angelo Newco, Inc. Discontinued Operations |
| (18) | Alfred Angelo – The Bride's Studio No. 5, LLC – Delaware Limited Liability Company of Alfred Angelo Newco, Inc. |
| (19) | AA Florida Bridal Retail Company, LLC – Florida Limited Liability Company of Alfred Angelo Newco,  Inc. |
| (20) | DZ Holding Company, LLC - United States Limited Liability Company (New York) - Discontinued Operations |
| (21) | ZN, LLC - United States Limited Liability Company (New York) - Discontinued Operations |
| (22) | AA Bridal Northeast, LLC - Delaware Limited Liability Company of Alfred Angelo Newco, Inc. |
| (23) | AA Bridal Midwest, LLC - Delaware Limited Liability Company of Alfred Angelo Newco, Inc. |
| (24) | Shantou Pak King Garment Company Limited - China entity treated as a foreign entity of Alfred Angelo Investment Company Limited/Alfred Angelo, Inc. in turn a foreign disregarded entity of Alfred Angelo Newco, Inc. Discontinued Operations |
| (25) | AA Bridal Nebraska, LLC – Delaware Limited Liability Company of Alfred Angelo Newco, Inc. |
| (26) | Changde City Alfred Angelo Garment Company Limited – China entity treated as a foreign entity of Alfred Angelo Investment Company Limited/Alfred Angelo, Inc. in turn a foreign disregarded entity of Alfred Angelo Newco, Inc. Discontinued Operations |
| (28) | Alfred Angelo Canada ULC – Unlimited Liability Company (Canada) |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| AU | 1 | 15 | A2438 | 010 | | 1 | 233.83 | 233.83 | 233.83 | 233.83 |
| AU | 1 | 15 | A2450A | 224 | | 1 | 190.73 | 190.73 | 190.73 | 190.73 |
| AU | 1 | 15 | A2450AW | 223 | | 1 | 229.43 | 229.43 | 229.43 | 229.43 |
| DC | 1 | 6 | MSTRP50 | 883 | | 1 | 12.25 | 12.25 | 18 | 18.00 |
| DC | 1 | 6 | 17BMCAT | 000 | | 117 | | | 15 | 1,755.00 |
| DC | 1 | 6 | 17BRCAT | 000 | | -4 | | | 15 | (60.00) |
| DC | 1 | 6 | 17BRSEP | 000 | | 6 | | | 15 | 90.00 |
| DC | 1 | 6 | 17DISCAT | 000 | | 4 | | | 15 | 60.00 |
| DC | 1 | 6 | 17SOCAT | 000 | | 222 | | | 15 | 3,330.00 |
| DC | 1 | 6 | 6455 | 276 | | 2 | 39.89 | 79.78 | 83 | 166.00 |
| DC | 1 | 6 | 7016MA | 128 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| DC | 1 | 6 | 7016MA | 353 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| DC | 1 | 6 | 7016S | 404 | | 1 | 25.99 | 25.99 | 68 | 68.00 |
| DC | 1 | 6 | 7041 | 883 | | 1 | 33 | 33 | 85 | 85.00 |
| DC | 1 | 6 | 7041W | 883 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| DC | 1 | 6 | 7041XL | 883 | | 1 | 33.54 | 33.54 | 93 | 93.00 |
| DC | 1 | 6 | 7243S | 227 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| DC | 1 | 6 | 7243XL | 882 | | 1 | 37.47 | 37.47 | 93 | 93.00 |
| DC | 1 | 6 | 7257 | 092 | | 2 | 33.38 | 66.76 | 87 | 174.00 |
| DC | 1 | 6 | 7257W | 092 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| DC | 1 | 6 | 7264L | 7SH | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| DC | 1 | 6 | 7264LW | 884 | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| DC | 1 | 6 | 7264SW | 092 | | 1 | 32.2 | 32.2 | 90 | 90.00 |
| DC | 1 | 6 | 7289L | U21 | | 1 | 34 | 34 | 75 | 75.00 |
| DC | 1 | 6 | 7289L | 76O | | 2 | 34 | 68 | 75 | 150.00 |
| DC | 1 | 6 | 7289LW | 29C | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| DC | 1 | 6 | 7291L | 048 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| DC | 1 | 6 | 7320LW | 536 | | 1 | 32.95 | 32.95 | 79 | 79.00 |
| DC | 1 | 6 | 7322S | 079 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| DC | 1 | 6 | 7323L | 100 | | 2 | 36.07 | 72.14 | 75 | 150.00 |
| DC | 1 | 6 | 7330L | 856 | | 4 | 38.71 | 154.84 | 83 | 332.00 |
| DC | 1 | 6 | 7354L | 007 | | 1 | 55.89 | 55.89 | 124 | 124.00 |
| DC | 1 | 6 | 7354LXL | 536 | | 1 | 56.97 | 56.97 | 132 | 132.00 |
| DC | 1 | 6 | 7358L | 228 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| DC | 1 | 6 | 7359L | 086 | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| DC | 1 | 6 | 7359S | 079 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| DC | 1 | 6 | 7360L | 079 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| DC | 1 | 6 | 7361S | 883 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| DC | 1 | 6 | 7364L | 227 | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| DC | 1 | 6 | 7364S | 404 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| DC | 1 | 6 | 7365L | 856 | | 3 | 45.07 | 135.21 | 112 | 336.00 |
| DC | 1 | 6 | 7365S | 056 | | 1 | 40.26 | 40.26 | 104 | 104.00 |
| DC | 1 | 6 | 7368S | 880 | | 3 | 33.47 | 100.41 | 84 | 252.00 |
| DC | 1 | 6 | 7369S | 926 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| DC | 1 | 6 | 7370S | 926 | | 2 | 32.86 | 65.72 | 84 | 168.00 |
| DC | 1 | 6 | 7372S | 100 | | 3 | 31.09 | 93.27 | 67 | 201.00 |
| DC | 1 | 6 | 7375L | 4MM | | 1 | 40 | 40 | 87 | 87.00 |
| DC | 1 | 6 | 7376L | 100 | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| DC | 1 | 6 | 7376L | 504 | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| DC | 1 | 6 | 7377S | 043 | | 1 | 31.44 | 31.44 | 69 | 69.00 |
| DC | 1 | 6 | 7378L | 371 | | 1 | 34.38 | 34.38 | 74 | 74.00 |
| DC | 1 | 6 | 7379L | 227 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| DC | 1 | 6 | 7381L | 883 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| DC | 1 | 6 | 7382L | 100 | | 1 | 48.6 | 48.6 | 112 | 112.00 |
| DC | 1 | 6 | 7383L | 353 | | 1 | 32.59 | 32.59 | 64 | 64.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| DC | 1 | 6 | 7385SJB | 926 | | 2 | 29.24 | 58.48 | 44 | 88.00 |
| DC | 1 | 6 | 7387LWXI | 527 | | 1 | 37.63 | 37.63 | 72 | 72.00 |
| DC | 1 | 6 | 7387S | 882 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| DC | 1 | 6 | 7390L | 282 | | 1 | 28.94 | 28.94 | 72 | 72.00 |
| DC | 1 | 6 | 7390S | 875 | | 1 | 27.32 | 27.32 | 64 | 64.00 |
| DC | 1 | 6 | 7390S | 882 | | 1 | 27.32 | 27.32 | 64 | 64.00 |
| DC | 1 | 6 | 7391L | 7UJ | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| DC | 1 | 6 | 7403 | 499 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| DC | 1 | 6 | 7404 | 882 | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| DC | 1 | 6 | 7405 | 882 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| DC | 1 | 6 | 7406 | 048 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| DC | 1 | 6 | 7407 | 048 | | 1 | 35.54 | 35.54 | 89 | 89.00 |
| DC | 1 | 6 | 7409L | DME | | 1 | 42.22 | 42.22 | 102 | 102.00 |
| DC | 1 | 6 | 7410 | 086 | | 1 | 38.36 | 38.36 | 89 | 89.00 |
| DC | 1 | 6 | 7411L | 079 | | 1 | 38.66 | 38.66 | 89 | 89.00 |
| DC | 1 | 6 | 7414 | 079 | | 1 | 30 | 30 | 68 | 68.00 |
| DC | 1 | 6 | 7415XL | 253 | | 1 | 38.16 | 38.16 | 76 | 76.00 |
| DC | 1 | 6 | 7416 | 673 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| DC | 1 | 6 | 7418 | 037 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| DC | 1 | 7 | FLWR-2 | 111 | | 1 | 10.59 | 10.59 | 10 | 10.00 |
| DC | 1 | 7 | SASH-1 | 197 | | 1 | 12.19 | 12.19 | 12 | 12.00 |
| DC | 1 | 7 | SASH-11 | 916 | | 1 | 61.59 | 61.59 | 64 | 64.00 |
| DC | 1 | 7 | SASH-5 | 282 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| DC | 1 | 10 | 7289LJB | 76O | | 1 | 30.77 | 30.77 | 70 | 70.00 |
| DC | 1 | 10 | 7373SJB | 641 | | 1 | 30.89 | 30.89 | 59 | 59.00 |
| DC | 1 | 10 | 7373SJB | 854 | | 1 | 30.89 | 30.89 | 59 | 59.00 |
| DC | 1 | 10 | 7376LJB | 881 | | 1 | 38.08 | 38.08 | 88 | 88.00 |
| DC | 1 | 10 | 7381SJB | 008 | | 1 | 33.77 | 33.77 | 70 | 70.00 |
| DC | 1 | 10 | 7381SJB | 092 | | 1 | 33.77 | 33.77 | 70 | 70.00 |
| DC | 1 | 10 | 7381SJB | 282 | | 1 | 33.77 | 33.77 | 70 | 70.00 |
| DC | 1 | 10 | 7381SJB | 404 | | 2 | 33.77 | 67.54 | 70 | 140.00 |
| DC | 1 | 10 | 7381SJB | 854 | | 1 | 33.77 | 33.77 | 70 | 70.00 |
| DC | 1 | 10 | 7381SJB | 875 | | 2 | 33.77 | 67.54 | 70 | 140.00 |
| DC | 1 | 15 | 1136 | 010 | | 2 | 183.08 | 366.16 | 420 | 840.00 |
| DC | 1 | 15 | 1136W | 010 | | 1 | 220.21 | 220.21 | 420 | 420.00 |
| DC | 1 | 15 | 2123 | 010 | | 1 | 237.85 | 237.85 | 438 | 438.00 |
| DC | 1 | 15 | 2183C | 701 | | 1 | 179.52 | 179.52 | 379 | 379.00 |
| DC | 1 | 15 | 2208 | 224 | | 2 | 181.64 | 363.28 | 300 | 600.00 |
| DC | 1 | 15 | 2208 | 224 | S | 1 | 181.64 | 181.64 | 300 | 300.00 |
| DC | 1 | 15 | 2385 | 701 | | 1 | 158.08 | 158.08 | 299 | 299.00 |
| DC | 1 | 15 | 2387 | 599 | | 1 | 169.96 | 169.96 | 339 | 339.00 |
| DC | 1 | 15 | 2396 | 602 | | 1 | 263.09 | 263.09 | 559 | 559.00 |
| DC | 1 | 15 | 2404 | 458 | | 1 | 182.68 | 182.68 | 359 | 359.00 |
| DC | 1 | 15 | 2409 | 701 | | 1 | 129.69 | 129.69 | 260 | 260.00 |
| DC | 1 | 15 | 2409W | 001 | | 1 | 133.73 | 133.73 | 260 | 260.00 |
| DC | 1 | 15 | 2438 | 001 | | 1 | 216.68 | 216.68 | 460 | 460.00 |
| DC | 1 | 15 | 2438 | 010 | | -2 | 216.68 | -433.36 | 460 | (920.00) |
| DC | 1 | 15 | 2438W | 010 | | 2 | 264.61 | 529.22 | 460 | 920.00 |
| DC | 1 | 15 | 2444 | 001 | L | 1 | 122.16 | 122.16 | 198 | 198.00 |
| DC | 1 | 15 | 2444 | 010 | | 1 | 122.16 | 122.16 | 198 | 198.00 |
| DC | 1 | 15 | 2444 | 010 | 1 | 1 | 122.16 | 122.16 | 198 | 198.00 |
| DC | 1 | 15 | 2444W | 001 | | 1 | 154.76 | 154.76 | 198 | 198.00 |
| DC | 1 | 15 | 2447 | IVL | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| DC | 1 | 15 | 2447 | WMH | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| DC | 1 | 15 | 2447 | 146 | | 1 | 219.53 | 219.53 | 438 | 438.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| DC | 1 | | 15 2450A | 223 | | 1 | 171.13 | 171.13 | 340 | 340.00 |
| DC | 1 | | 15 2450A | 224 | | -1 | 171.13 | -171.13 | 340 | (340.00) |
| DC | 1 | | 15 2450AW | 224 | | -1 | 212.03 | -212.03 | 340 | (340.00) |
| DC | 1 | | 15 2469 | 001 | | 1 | 243.82 | 243.82 | 479 | 479.00 |
| DC | 1 | | 15 2492W | 602 | | 3 | 273.96 | 821.88 | 478 | 1,434.00 |
| DC | 1 | | 15 2506 | IPR | | 1 | 288.63 | 288.63 | 500 | 500.00 |
| DC | 1 | | 15 2506 | WPR | | 1 | 288.63 | 288.63 | 500 | 500.00 |
| DC | 1 | | 15 2506 | 010 | | 1 | 288.63 | 288.63 | 500 | 500.00 |
| DC | 1 | | 15 2506W | WPR | | 1 | 311.25 | 311.25 | 500 | 500.00 |
| DC | 1 | | 15 2507 | 083 | | 2 | 252.92 | 505.84 | 518 | 1,036.00 |
| DC | 1 | | 15 2507W | 344 | | 1 | 307.85 | 307.85 | 518 | 518.00 |
| DC | 1 | | 15 2508 | 001 | | 1 | 299.67 | 299.67 | 500 | 500.00 |
| DC | 1 | | 15 2508 | 010 | | 1 | 299.67 | 299.67 | 500 | 500.00 |
| DC | 1 | | 15 2508W | 010 | | 1 | 353.43 | 353.43 | 500 | 500.00 |
| DC | 1 | | 15 2511 | 001 | L | 1 | 194.14 | 194.14 | 399 | 399.00 |
| DC | 1 | | 15 2511 | 010 | | 1 | 194.14 | 194.14 | 399 | 399.00 |
| DC | 1 | | 15 2511W | 010 | | 1 | 200.34 | 200.34 | 399 | 399.00 |
| DC | 1 | | 15 2511W | 010 | L | 1 | 200.34 | 200.34 | 399 | 399.00 |
| DC | 1 | | 15 2514 | 599 | | -1 | 166.36 | -166.36 | 340 | (340.00) |
| DC | 1 | | 15 2520 | 224 | | 1 | 254.1 | 254.1 | 518 | 518.00 |
| DC | 1 | | 15 2520W | 224 | | 1 | 265.78 | 265.78 | 518 | 518.00 |
| DC | 1 | | 15 2523 | 010 | | -1 | 195.67 | -195.67 | 398 | (398.00) |
| DC | 1 | | 15 2524 | 599 | | 4 | 266.95 | 1067.8 | 499 | 1,996.00 |
| DC | 1 | | 15 2526 | 599 | | 2 | 365.94 | 731.88 | 598 | 1,196.00 |
| DC | 1 | | 15 2526Z | 599 | | 1 | 369.79 | 369.79 | 598 | 598.00 |
| DC | 1 | | 15 2527 | 599 | | 1 | 359.48 | 359.48 | 620 | 620.00 |
| DC | 1 | | 15 2527 | 602 | | -1 | 359.48 | -359.48 | 620 | (620.00) |
| DC | 1 | | 15 2536W | 001 | | 1 | 236.79 | 236.79 | 439 | 439.00 |
| DC | 1 | | 15 2544 | 599 | | 1 | 173.46 | 173.46 | 359 | 359.00 |
| DC | 1 | | 15 2547 | 686 | | 2 | 250.27 | 500.54 | 460 | 920.00 |
| DC | 1 | | 15 2548 | 010 | S | 1 | 267.91 | 267.91 | 559 | 559.00 |
| DC | 1 | | 15 2550 | 001 | | 3 | 331.22 | 993.66 | 620 | 1,860.00 |
| DC | 1 | | 15 2554 | 599 | | 1 | 158.27 | 158.27 | 239 | 239.00 |
| DC | 1 | | 15 2554 | 602 | | 1 | 158.27 | 158.27 | 239 | 239.00 |
| DC | 1 | | 15 2555W | 224 | | 1 | 240.07 | 240.07 | 499 | 499.00 |
| DC | 1 | | 15 2558 | 010 | | 1 | 250.59 | 250.59 | 519 | 519.00 |
| DC | 1 | | 15 2558W | 010 | | 1 | 269.29 | 269.29 | 519 | 519.00 |
| DC | 1 | | 15 2560W | 829 | | 1 | 269.29 | 269.29 | 519 | 519.00 |
| DC | 1 | | 15 2562 | 599 | | 1 | 179.31 | 179.31 | 359 | 359.00 |
| DC | 1 | | 15 2566 | 010 | | 1 | 244.75 | 244.75 | 559 | 559.00 |
| DC | 1 | | 15 2568 | 223 | | 1 | 356.17 | 356.17 | 598 | 598.00 |
| DC | 1 | | 15 2568 | 224 | | 1 | 356.17 | 356.17 | 598 | 598.00 |
| DC | 1 | | 15 2568W | 223 | | 1 | 372.12 | 372.12 | 598 | 598.00 |
| DC | 1 | | 15 2572 | 082 | | 1 | 334.73 | 334.73 | 679 | 679.00 |
| DC | 1 | | 15 2577 | 010 | | 1 | 247.08 | 247.08 | 500 | 500.00 |
| DC | 1 | | 15 2579 | 001 | | 1 | 238.9 | 238.9 | 499 | 499.00 |
| DC | 1 | | 15 2580W | 224 | | 1 | 305.51 | 305.51 | 599 | 599.00 |
| DC | 1 | | 15 2587 | 265 | | 1 | 173.46 | 173.46 | 359 | 359.00 |
| DC | 1 | | 15 2589A | 001 | | 1 | 263.44 | 263.44 | 540 | 540.00 |
| DC | 1 | | 15 2593W | 224 | | 1 | 379.14 | 379.14 | 639 | 639.00 |
| DC | 1 | | 15 2598 | 223 | | 1 | 263.44 | 263.44 | 559 | 559.00 |
| DC | 1 | | 15 2598 | 224 | | 1 | 263.44 | 263.44 | 559 | 559.00 |
| DC | 1 | | 15 2600 | 010 | | 1 | 252.93 | 252.93 | 500 | 500.00 |
| DC | 1 | | 15 2601 | 010 | | 1 | 324.21 | 324.21 | 558 | 558.00 |
| DC | 1 | | 15 2606W | 599 | | 1 | 257.6 | 257.6 | 460 | 460.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| DC | 1 | 15 | 2614W | 001 | | 1 | 293.83 | 293.83 | 558 | 558.00 |
| DC | 1 | 15 | 2620 | 010 | | 1 | 229.56 | 229.56 | 478 | 478.00 |
| DC | 1 | 15 | 2621 | 602 | | 1 | 295 | 295 | 558 | 558.00 |
| DC | 1 | 15 | 2635 | 602 | | 1 | 134.58 | 134.58 | 238 | 238.00 |
| DC | 1 | 15 | 2637 | 010 | | 1 | 115.88 | 115.88 | 220 | 220.00 |
| DC | 1 | 15 | 2640 | 010 | | 2 | 90.17 | 180.34 | 158 | 316.00 |
| DC | 1 | 15 | 2643 | 010 | | 2 | 164.96 | 329.92 | 278 | 556.00 |
| DC | 1 | 16 | 6532 | 001 | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| DC | 1 | 16 | 6672 | 362 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| DC | 1 | 16 | 6692 | 4MT | | 1 | 33.18 | 33.18 | 64 | 64.00 |
| DC | 1 | 16 | 6695 | 8LK | | 1 | 39.42 | 39.42 | 74 | 74.00 |
| DC | 1 | 18 | SASH-23 | 602 | | 1 | 48.21 | 48.21 | 59 | 59.00 |
| DC | 1 | 18 | 2462 | 001 | | -1 | 66.18 | -66.18 | 84 | (84.00) |
| DC | 1 | 18 | 2574 | 599 | | 1 | 110.23 | 110.23 | 99 | 99.00 |
| DC | 1 | 18 | 2574 | 602 | | 1 | 110.23 | 110.23 | 99 | 99.00 |
| DC | 1 | 24 | 758C | 118 | | 1 | 237.84 | 237.84 | 479 | 479.00 |
| DC | 1 | 24 | 758CW | 223 | | 1 | 259.69 | 259.69 | 479 | 479.00 |
| DC | 1 | 24 | 801 | 001 | | 4 | 246.5 | 986 | 462 | 1,848.00 |
| DC | 1 | 24 | 801 | 010 | | 1 | 246.5 | 246.5 | 462 | 462.00 |
| DC | 1 | 24 | 801 | 397 | | -1 | 246.5 | -246.5 | 462 | (462.00) |
| DC | 1 | 24 | 801CW | 397 | | 1 | 273.46 | 273.46 | 462 | 462.00 |
| DC | 1 | 24 | 801W | 010 | | 1 | 281.39 | 281.39 | 462 | 462.00 |
| DC | 1 | 24 | 899 | 001 | | 1 | 232.56 | 232.56 | 478 | 478.00 |
| DC | 1 | 24 | 899 | 010 | | 2 | 232.56 | 465.12 | 478 | 956.00 |
| DC | 1 | 24 | 899 | 382 | | 1 | 232.56 | 232.56 | 478 | 478.00 |
| DC | 1 | 24 | 899 | 610 | | 5 | 232.56 | 1162.8 | 478 | 2,390.00 |
| DC | 1 | 24 | 899W | 001 | | 2 | 258.26 | 516.52 | 478 | 956.00 |
| DC | 1 | 24 | 957 | 224 | | 1 | 317.86 | 317.86 | 558 | 558.00 |
| DC | 1 | 24 | 963 | 599 | | 1 | 299.17 | 299.17 | 559 | 559.00 |
| DC | 1 | 24 | 963 | 602 | | 1 | 299.17 | 299.17 | 559 | 559.00 |
| DC | 1 | 24 | 967 | 602 | | 1 | 414.86 | 414.86 | 879 | 879.00 |
| DC | 1 | 24 | 968 | 001 | | 1 | 356.43 | 356.43 | 718 | 718.00 |
| DC | 1 | 24 | 968 | 001 | 1 | 1 | 356.43 | 356.43 | 718 | 718.00 |
| DC | 1 | 24 | 968 | 010 | | 2 | 356.43 | 712.86 | 718 | 1,436.00 |
| DC | 1 | 24 | 973 | 010 | S | 1 | 282.75 | 282.75 | 598 | 598.00 |
| DC | 1 | 24 | 974 | 397 | | 1 | 278.13 | 278.13 | 599 | 599.00 |
| DC | 1 | 24 | 981 | 143 | | 1 | 341.24 | 341.24 | 699 | 699.00 |
| DC | 1 | 24 | 991 | DGP | | 1 | 268.78 | 268.78 | 598 | 598.00 |
| DC | 1 | 24 | 996 | 599 | | 1 | 266.44 | 266.44 | 500 | 500.00 |
| DC | 1 | 25 | 8101LW | 043 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| DC | 1 | 25 | 8107L | 371 | | 2 | 61.33 | 122.66 | 129 | 258.00 |
| DC | 1 | 25 | 8108L | 037 | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| DC | 1 | 25 | 8109S | 086 | | 1 | 44.42 | 44.42 | 98 | 98.00 |
| DC | 1 | 25 | 8110L | 092 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| DC | 1 | 25 | 8110LW | 092 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| DC | 1 | 25 | 8111L | 641 | | 6 | 56.81 | 340.86 | 139 | 834.00 |
| DC | 1 | 25 | 8114L | 002 | | 1 | 63.03 | 63.03 | 144 | 144.00 |
| DC | 1 | 25 | 8116L | IKN | | 1 | 61.48 | 61.48 | 144 | 144.00 |
| DC | 1 | 25 | 8117L | IKN | | 1 | 64.21 | 64.21 | 125 | 125.00 |
| DC | 1 | 25 | 8118L | 079 | | 2 | 41.72 | 83.44 | 89 | 178.00 |
| DC | 1 | 25 | 8120S | 037 | | 1 | 41.01 | 41.01 | 89 | 89.00 |
| DC | 1 | 31 | JKT-700W | 037 | | 1 | 19.09 | 19.09 | 35 | 35.00 |
| DC | 1 | 31 | JKT-704 | 079 | | 3 | 16 | 48 | 19 | 57.00 |
| DC | 1 | 31 | JKT-704 | 852 | | 1 | 16 | 16 | 19 | 19.00 |
| DC | 1 | 31 | JKT-704W | 001 | | 1 | 16.23 | 16.23 | 19 | 19.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|-------|-------|-----|----------|---------|----------|-----|--------|
| DC | 1 | | 31 | JKT-704W | 128 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| DC | 1 | | 31 | JKT-704W | 151 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| DC | 1 | | 31 | JKT-704W | 653 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| DC | 1 | | 31 | JKT-704W | 933 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| DC | 1 | | 31 | JKT-705 | 010 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| DC | 1 | | 31 | JKT-705 | 304 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| DC | 1 | | 31 | JKT-705 | 499 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| DC | 1 | | 31 | 7251 | 086 | | 4 | 80.05 | 320.2 | 135 | 540.00 |
| DC | 1 | | 31 | 7251 | 882 | | 1 | 80.05 | 80.05 | 135 | 135.00 |
| DC | 1 | | 31 | 7251W | 653 | | 1 | 84.77 | 84.77 | 135 | 135.00 |
| DC | 1 | | 31 | 7253 | 001 | | 1 | 57.66 | 57.66 | 139 | 139.00 |
| DC | 1 | | 31 | 7253 | 079 | | 1 | 57.66 | 57.66 | 139 | 139.00 |
| DC | 1 | | 31 | 7253 | 128 | | 1 | 57.66 | 57.66 | 139 | 139.00 |
| DC | 1 | | 31 | 9000 | 009 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| DC | 1 | | 31 | 9000 | 079 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| DC | 1 | | 31 | 9000 | 353 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| DC | 1 | | 31 | 9001W | 037 | | 1 | 51.41 | 51.41 | 112 | 112.00 |
| DC | 1 | | 31 | 9001W | 079 | | 1 | 51.41 | 51.41 | 112 | 112.00 |
| DC | 1 | | 31 | 9001W | 371 | | 1 | 51.41 | 51.41 | 112 | 112.00 |
| DC | 1 | | 31 | 9001W | 641 | | 1 | 51.41 | 51.41 | 112 | 112.00 |
| DC | 1 | | 31 | 9006 | 641 | | 3 | 46.17 | 138.51 | 97 | 291.00 |
| DC | 1 | | 31 | 9006W | 371 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| DC | 1 | | 31 | 9006W | 882 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| DC | 1 | | 31 | 9006XL | 641 | | 1 | 46.63 | 46.63 | 105 | 105.00 |
| DC | 1 | | 31 | 9009 | 048 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| DC | 1 | | 31 | 9009 | 132 | | 2 | 78.8 | 157.6 | 124 | 248.00 |
| DC | 1 | | 31 | 9009 | 678 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| DC | 1 | | 31 | 9009 | 852 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| DC | 1 | | 31 | 9009 | 882 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| DC | 1 | | 31 | 9009W | 079 | | 1 | 107.39 | 107.39 | 124 | 124.00 |
| DC | 1 | | 31 | 9009W | 641 | | 1 | 107.39 | 107.39 | 124 | 124.00 |
| DC | 1 | | 31 | 9009W | 678 | | 1 | 107.39 | 107.39 | 124 | 124.00 |
| DC | 1 | | 31 | 9010 | 641 | | 1 | 44.08 | 44.08 | 112 | 112.00 |
| DC | 1 | | 31 | 9011 | CAC | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| DC | 1 | | 31 | 9011 | CCR | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| DC | 1 | | 31 | 9011 | CEG | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| DC | 1 | | 31 | 9011 | CST | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| DC | 1 | | 31 | 9012W | 855 | | 1 | 79.64 | 79.64 | 132 | 132.00 |
| DC | 1 | | 31 | 9020 | 641 | | 1 | 52.43 | 52.43 | 119 | 119.00 |
| DC | 1 | | 31 | 9020W | 855 | | 1 | 56.35 | 56.35 | 119 | 119.00 |
| DC | 1 | | 31 | 9027W | 008 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| DC | 1 | | 31 | 9027W | 852 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| DC | 1 | | 31 | 9028 | CAQ | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| DC | 1 | | 31 | 9028 | CLC | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| DC | 1 | | 31 | 9028W | CNV | | 1 | 99.04 | 99.04 | 162 | 162.00 |
| DC | 1 | | 31 | 9031 | 353 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| DC | 1 | | 31 | 9031W | 079 | | 2 | 65.69 | 131.38 | 124 | 248.00 |
| DC | 1 | | 31 | 9032 | 037 | | 1 | 64.28 | 64.28 | 139 | 139.00 |
| DC | 1 | | 31 | 9033 | CMB | | 1 | 98.77 | 98.77 | 169 | 169.00 |
| DC | 1 | | 31 | 9034W | CCY | | 1 | 83.11 | 83.11 | 124 | 124.00 |
| DC | 1 | | 31 | 9034W | CRP | | 1 | 83.11 | 83.11 | 124 | 124.00 |
| DC | 1 | | 31 | 9034W | CWB | | 1 | 83.11 | 83.11 | 124 | 124.00 |
| DC | 1 | | 31 | 9035 | CSK | | 1 | 93.65 | 93.65 | 164 | 164.00 |
| DC | 1 | | 31 | 9037W | 079 | | 1 | 235.06 | 235.06 | 299 | 299.00 |
| DC | 1 | | 31 | 9037WXL | 037 | | 1 | 235.52 | 235.52 | 307 | 307.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| DC | 1 | 31 | 9038 | 641 | | 1 | 241.17 | 241.17 | 299 | 299.00 |
| DC | 1 | 31 | 9040 | 266 | | 1 | 103.05 | 103.05 | 149 | 149.00 |
| DC | 1 | 31 | 9040 | 641 | | 1 | 103.05 | 103.05 | 149 | 149.00 |
| DC | 1 | 31 | 9040W | 008 | | 1 | 110.66 | 110.66 | 149 | 149.00 |
| DC | 1 | 31 | 9040W | 079 | | 1 | 110.66 | 110.66 | 149 | 149.00 |
| DC | 1 | 31 | 9042 | 641 | | 1 | 62.71 | 62.71 | 99 | 99.00 |
| DC | 1 | 31 | 9042 | 856 | | 1 | 62.71 | 62.71 | 99 | 99.00 |
| DC | 1 | 31 | 9042W | 641 | | 1 | 66.64 | 66.64 | 99 | 99.00 |
| DC | 1 | 31 | 9042W | 916 | | 1 | 66.64 | 66.64 | 99 | 99.00 |
| DC | 1 | 31 | 9043 | 227 | | 1 | 142.37 | 142.37 | 250 | 250.00 |
| DC | 1 | 31 | 9043XL | 884 | | 1 | 143.41 | 143.41 | 258 | 258.00 |
| DC | 1 | 31 | 9044 | 037 | | 1 | 73.13 | 73.13 | 119 | 119.00 |
| DC | 1 | 31 | 9045 | CEG | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| DC | 1 | 31 | 9045 | CEM | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| DC | 1 | 31 | 9045 | CIN | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| DC | 1 | 31 | 9045 | CMH | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| DC | 1 | 31 | 9045W | CTE | | 1 | 120.55 | 120.55 | 159 | 159.00 |
| DC | 1 | 31 | 9046 | 195 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| DC | 1 | 31 | 9047 | 086 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| DC | 1 | 31 | 9047W | 371 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| DC | 1 | 31 | 9048 | 010 | | 1 | 58.15 | 58.15 | 124 | 124.00 |
| DC | 1 | 31 | 9048 | 304 | | 2 | 58.15 | 116.3 | 124 | 248.00 |
| DC | 1 | 31 | 9053 | 010 | | -1 | 69.66 | -69.66 | 149 | (149.00) |
| DC | 1 | 31 | 9053W | 884 | | 1 | 71.21 | 71.21 | 149 | 149.00 |
| DC | 1 | 31 | 9054 | 883 | | 2 | 70.48 | 140.96 | 138 | 276.00 |
| DC | 1 | 31 | 9055 | 010 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| DC | 1 | 31 | 9057 | CMF | | 2 | 84.02 | 168.04 | 181 | 362.00 |
| DC | 1 | 31 | 9057W | CMF | | 6 | 86.86 | 521.16 | 181 | 1,086.00 |
| DC | 1 | 31 | 9064 | 010 | | 1 | 63.89 | 63.89 | 136 | 136.00 |
| DC | 1 | 31 | 9067 | 852 | | 1 | 63.42 | 63.42 | 181 | 181.00 |
| DC | 1 | 31 | 9068 | 704 | | 1 | 66.62 | 66.62 | 157 | 157.00 |
| DC | 1 | 31 | 9068W | 322 | | 3 | 72.36 | 217.08 | 157 | 471.00 |
| DC | 1 | 34 | 205 | 458 | | 1 | 176.36 | 176.36 | 420 | 420.00 |
| DC | 1 | 34 | 206 | 223 | | 3 | 247.51 | 742.53 | 540 | 1,620.00 |
| DC | 1 | 34 | 206 | 224 | 1 | 1 | 247.51 | 247.51 | 540 | 540.00 |
| DC | 1 | 34 | 238 | IDK | | 1 | 235.38 | 235.38 | 518 | 518.00 |
| DC | 1 | 34 | 238 | 001 | | 1 | 235.38 | 235.38 | 518 | 518.00 |
| DC | 1 | 34 | 238W | 010 | | 1 | 278.13 | 278.13 | 518 | 518.00 |
| DC | 1 | 34 | 243 | 224 | | 1 | 315.33 | 315.33 | 679 | 679.00 |
| DC | 1 | 34 | 249 | 599 | | 4 | 314.17 | 1256.68 | 679 | 2,716.00 |
| DC | 1 | 34 | 249 | 602 | | 1 | 314.17 | 314.17 | 679 | 679.00 |
| DC | 1 | 34 | 250 | 363 | | 1 | 233.51 | 233.51 | 518 | 518.00 |
| DC | 1 | 34 | 253 | 599 | | 1 | 338.9 | 338.9 | 679 | 679.00 |
| DC | 1 | 34 | 254 | 599 | | 1 | 333.05 | 333.05 | 679 | 679.00 |
| DC | 1 | 34 | 254W | 602 | | 1 | 356.43 | 356.43 | 679 | 679.00 |
| DC | 1 | 34 | 255W | 602 | | 1 | 373.96 | 373.96 | 799 | 799.00 |
| DC | 1 | 34 | 258 | 599 | | 2 | 348.25 | 696.5 | 719 | 1,438.00 |
| DC | 1 | 34 | 259 | 602 | | 1 | 344.74 | 344.74 | 699 | 699.00 |
| DC | 1 | 34 | 259 | 610 | | 1 | 344.74 | 344.74 | 699 | 699.00 |
| DC | 1 | 34 | 260 | 424 | | 1 | 292.15 | 292.15 | 599 | 599.00 |
| DC | 1 | 34 | 261A | 610 | | 1 | 243.07 | 243.07 | 499 | 499.00 |
| DC | 1 | 34 | 261AW | 602 | | 1 | 266.44 | 266.44 | 499 | 499.00 |
| DC | 1 | 34 | 262 | 599 | | 2 | 354.25 | 708.5 | 679 | 1,358.00 |
| DC | 1 | 34 | 272 | 599 | | -1 | 303.84 | -303.84 | 638 | (638.00) |
| DC | 1 | 34 | 272 | 599 | S | 1 | 303.84 | 303.84 | 638 | 638.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| DC | 1 | 35 | 538 | 010 | | 1 | 39.2 | 39.2 | 75 | 75.00 |
| DC | 1 | 35 | 538 | 883 | | 1 | 39.2 | 39.2 | 75 | 75.00 |
| DC | 1 | 35 | 539 | 010 | | 1 | 39.92 | 39.92 | 88 | 88.00 |
| DC | 1 | 35 | 540 | 024 | | 1 | 38.23 | 38.23 | 89 | 89.00 |
| DC | 1 | 35 | 541 | 037 | | 1 | 42.78 | 42.78 | 89 | 89.00 |
| DC | 1 | 35 | 546L | 010 | | 1 | 53.07 | 53.07 | 120 | 120.00 |
| DC | 1 | 35 | 548S | INK | | 1 | 41.73 | 41.73 | 86 | 86.00 |
| DC | 1 | 36 | FGSH-1 | 009 | | 1 | 17.69 | 17.69 | 29 | 29.00 |
| DC | 1 | 36 | FGSH-2 | 574 | | 1 | 13.65 | 13.65 | 14 | 14.00 |
| DC | 1 | 36 | FGSH-3 | 472 | | 4 | 24.25 | 97 | 39 | 156.00 |
| DC | 1 | 36 | FGSH-4 | 472 | | 2 | 39.97 | 79.94 | 49 | 98.00 |
| DC | 1 | 36 | 741 | 010 | | 1 | 76.92 | 76.92 | 125 | 125.00 |
| DC | 1 | 37 | 130 | 602 | | 2 | 57.56 | 115.12 | 119 | 238.00 |
| DC | 1 | 42 | 8516 | 010 | | 1 | 224.88 | 224.88 | 438 | 438.00 |
| DC | 1 | 42 | 8516W | 001 | | 1 | 254.1 | 254.1 | 438 | 438.00 |
| DC | 1 | 42 | 8521 | 001 | | 1 | 131.39 | 131.39 | 278 | 278.00 |
| DC | 1 | 42 | 8531 | ILN | | 1 | 216.7 | 216.7 | 420 | 420.00 |
| DC | 1 | 42 | 8531 | 010 | | 1 | 216.7 | 216.7 | 420 | 420.00 |
| DC | 1 | 42 | 8535NT | 001 | | 1 | 146.34 | 146.34 | 318 | 318.00 |
| DC | 1 | 42 | 8556 | 215 | | 1 | 194.5 | 194.5 | 399 | 399.00 |
| DC | 1 | 42 | 8557 | 215 | | 1 | 219.04 | 219.04 | 478 | 478.00 |
| DC | 1 | 42 | 8558 | 193 | | 1 | 186.32 | 186.32 | 379 | 379.00 |
| DC | 1 | 42 | 8560W | 010 | | 1 | 233.06 | 233.06 | 340 | 340.00 |
| DC | 1 | 42 | 8567 | 424 | | 1 | 189.82 | 189.82 | 398 | 398.00 |
| DC | 1 | 42 | 8569 | 010 | | 1 | 162.95 | 162.95 | 358 | 358.00 |
| DC | 1 | 42 | 8571 | 224 | | 1 | 172.29 | 172.29 | 358 | 358.00 |
| DC | 1 | 43 | 8615LW | VPN | | 1 | 36.65 | 36.65 | 87 | 87.00 |
| DC | 1 | 43 | 8619SW | DRP | | 1 | 34.56 | 34.56 | 79 | 79.00 |
| DC | 1 | 43 | 8630L | 100 | | 3 | 34.29 | 102.87 | 79 | 237.00 |
| DC | 1 | 43 | 8631L | 647 | | 3 | 39.03 | 117.09 | 89 | 267.00 |
| DC | 1 | 43 | 8632S | 176 | | 1 | 32.14 | 32.14 | 73 | 73.00 |
| DC | 1 | 43 | 8633L | 51 | | 5 | 51 | 255 | 98 | 490.00 |
| DC | 1 | 43 | 8633S | VLN | | 2 | 46.35 | 92.7 | 93 | 186.00 |
| DC | 1 | 43 | 8639L | 574 | | 1 | 32.64 | 32.64 | 64 | 64.00 |
| DC | 1 | 43 | 8640L | 009 | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| DC | 1 | 43 | 8641S | 009 | | 2 | 36.07 | 72.14 | 68 | 136.00 |
| DC | 1 | 43 | 8642L | LDM | | 1 | 33.77 | 33.77 | 68 | 68.00 |
| DC | 1 | 43 | 8642SW | LDM | | 1 | 32.89 | 32.89 | 61 | 61.00 |
| DC | 1 | 43 | 8643L | 194 | | 3 | 34.26 | 102.78 | 68 | 204.00 |
| DC | 1 | 43 | 8643L | 216 | | 3 | 34.26 | 102.78 | 68 | 204.00 |
| DC | 1 | 99 | FABRIC | 000 | | -582 | | | 3 | (1,746.00) |
| KT | 1 | 6 | CMSLV-51 | 010 | | 1 | 11.96 | 11.96 | 25 | 25.00 |
| KT | 1 | 6 | C7016 | 056 | | 4 | 32.23 | 128.92 | 100 | 400.00 |
| KT | 1 | 6 | C7016 | 086 | | 1 | 32.23 | 32.23 | 100 | 100.00 |
| KT | 1 | 6 | C7016 | 266 | | 1 | 32.23 | 32.23 | 100 | 100.00 |
| KT | 1 | 6 | C7016S | 266 | | 2 | 28.28 | 56.56 | 95 | 190.00 |
| KT | 1 | 6 | C7016S | 371 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| KT | 1 | 6 | C7016S | 404 | | -1 | 28.28 | -28.28 | 95 | (95.00) |
| KT | 1 | 6 | C7016S | 851 | | 2 | 28.28 | 56.56 | 95 | 190.00 |
| KT | 1 | 6 | C7016SM | 151 | | 1 | 28.31 | 28.31 | 105 | 105.00 |
| KT | 1 | 6 | C7017 | S18 | | 1 | 37.43 | 37.43 | 110 | 110.00 |
| KT | 1 | 6 | C7017S | 14S | | 4 | 32.25 | 129 | 100 | 400.00 |
| KT | 1 | 6 | C7017S | 9MP | | 2 | 32.25 | 64.5 | 100 | 200.00 |
| KT | 1 | 6 | C7017SW | 14S | | 3 | 34.36 | 103.08 | 100 | 300.00 |
| KT | 1 | 6 | C7017SW | 9MP | | 2 | 34.36 | 68.72 | 100 | 200.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| KT | 1 | 6 | C7027 | 353 | | 1 | 40.59 | 40.59 | 115 | 115.00 |
| KT | 1 | 6 | C7027W | 353 | | 1 | 44.94 | 44.94 | 115 | 115.00 |
| KT | 1 | 6 | C7041S | 880 | | 4 | 29.82 | 119.28 | 105 | 420.00 |
| KT | 1 | 6 | C7138L | 043 | | 1 | 41.29 | 41.29 | 110 | 110.00 |
| KT | 1 | 6 | C7138W | 008 | | -1 | 39.11 | -39.11 | 100 | (100.00) |
| KT | 1 | 6 | C7138XL | 482 | | -1 | 37.35 | -37.35 | 120 | (120.00) |
| KT | 1 | 6 | C7166 | 079 | | -1 | 40.91 | -40.91 | 125 | (125.00) |
| KT | 1 | 6 | C7166 | 282 | | 1 | 40.91 | 40.91 | 125 | 125.00 |
| KT | 1 | 6 | C7166 | 883 | | 1 | 40.91 | 40.91 | 125 | 125.00 |
| KT | 1 | 6 | C7168 | 748 | | -1 | 40.71 | -40.71 | 110 | (110.00) |
| KT | 1 | 6 | C7168XL | 748 | | 1 | 41.29 | 41.29 | 130 | 130.00 |
| KT | 1 | 6 | C7172 | 086 | | 4 | 30.1 | 120.4 | 80 | 320.00 |
| KT | 1 | 6 | C7172 | 151 | | -1 | 30.1 | -30.1 | 80 | (80.00) |
| KT | 1 | 6 | C7172 | 228 | | 2 | 30.1 | 60.2 | 80 | 160.00 |
| KT | 1 | 6 | C7172 | 678 | | 4 | 30.1 | 120.4 | 80 | 320.00 |
| KT | 1 | 6 | C7180 | 009 | | 1 | 45.68 | 45.68 | 125 | 125.00 |
| KT | 1 | 6 | C7180 | 282 | | 1 | 45.68 | 45.68 | 125 | 125.00 |
| KT | 1 | 6 | C7180S | 653 | | -2 | 41.97 | -83.94 | 105 | (210.00) |
| KT | 1 | 6 | C7203XL | 527 | | 1 | 43.17 | 43.17 | 126 | 126.00 |
| KT | 1 | 6 | C7205W | 9QO | | -1 | 46.16 | -46.16 | 115 | (115.00) |
| KT | 1 | 6 | C7236 | 079 | | 1 | 41.46 | 41.46 | 120 | 120.00 |
| KT | 1 | 6 | C7236 | 636 | | -1 | 41.46 | -41.46 | 120 | (120.00) |
| KT | 1 | 6 | C7236 | 680 | | 4 | 41.46 | 165.84 | 120 | 480.00 |
| KT | 1 | 6 | C7241W | 043 | | 1 | 42.87 | 42.87 | 105 | 105.00 |
| KT | 1 | 6 | C7242 | 010 | | -1 | 47.43 | -47.43 | 120 | (120.00) |
| KT | 1 | 6 | C7242 | 404 | | 1 | 47.43 | 47.43 | 120 | 120.00 |
| KT | 1 | 6 | C7242 | 856 | | 1 | 47.43 | 47.43 | 120 | 120.00 |
| KT | 1 | 6 | C7242S | 875 | | 1 | 42.62 | 42.62 | 110 | 110.00 |
| KT | 1 | 6 | C7242SW | 037 | | -1 | 45 | -45 | 110 | (110.00) |
| KT | 1 | 6 | C7242W | 092 | | -1 | 50.97 | -50.97 | 120 | (120.00) |
| KT | 1 | 6 | C7243 | 037 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| KT | 1 | 6 | C7243 | 555 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| KT | 1 | 6 | C7243 | 882 | | 2 | 39.54 | 79.08 | 110 | 220.00 |
| KT | 1 | 6 | C7243S | 371 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 1 | 6 | C7243S | 852 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 1 | 6 | C7243SXL | 056 | | 1 | 35.15 | 35.15 | 110 | 110.00 |
| KT | 1 | 6 | C7243XL | 228 | | 1 | 39.92 | 39.92 | 130 | 130.00 |
| KT | 1 | 6 | C7257 | 008 | | 4 | 35.77 | 143.08 | 105 | 420.00 |
| KT | 1 | 6 | C7257S | 048 | | 1 | 31.84 | 31.84 | 95 | 95.00 |
| KT | 1 | 6 | C7257S | 131 | | 1 | 31.84 | 31.84 | 95 | 95.00 |
| KT | 1 | 6 | C7257W | 008 | | 1 | 38.84 | 38.84 | 105 | 105.00 |
| KT | 1 | 6 | C7258 | 304 | | 1 | 37.19 | 37.19 | 99 | 99.00 |
| KT | 1 | 6 | C7259 | 875 | | -1 | 32.63 | -32.63 | 100 | (100.00) |
| KT | 1 | 6 | C7259 | 949 | | 1 | 32.63 | 32.63 | 100 | 100.00 |
| KT | 1 | 6 | C7259L | 079 | | 1 | 38.03 | 38.03 | 110 | 110.00 |
| KT | 1 | 6 | C7259L | 875 | | 1 | 38.03 | 38.03 | 110 | 110.00 |
| KT | 1 | 6 | C7262S | 785 | | 1 | 41.57 | 41.57 | 95 | 95.00 |
| KT | 1 | 6 | C7264L | 46S | | 1 | 42.35 | 42.35 | 120 | 120.00 |
| KT | 1 | 6 | C7264S | 3JQ | | 2 | 31.98 | 63.96 | 105 | 210.00 |
| KT | 1 | 6 | C7264S | 70E | | 2 | 31.98 | 63.96 | 105 | 210.00 |
| KT | 1 | 6 | C7266S | 3AH | | -1 | 42.78 | -42.78 | 100 | (100.00) |
| KT | 1 | 6 | C7272LW | 933 | | -2 | 53.1 | -106.2 | 120 | (240.00) |
| KT | 1 | 6 | C7279S | ILB | | -1 | 31.01 | -31.01 | 100 | (100.00) |
| KT | 1 | 6 | C7279SXL | IEM | | -1 | 31.46 | -31.46 | 120 | (120.00) |
| KT | 1 | 6 | C7289L | N14 | | -1 | 36.4 | -36.4 | 100 | (100.00) |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| KT | 1 | 6 | C7289L | 1NA | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 1 | 6 | C7289L | 58B | | 3 | 36.4 | 109.2 | 100 | 300.00 |
| KT | 1 | 6 | C7289LW | 7SH | | 2 | 38.19 | 76.38 | 100 | 200.00 |
| KT | 1 | 6 | C7289S | G07 | | 4 | 31.23 | 124.92 | 90 | 360.00 |
| KT | 1 | 6 | C7289S | 02L | | 2 | 31.23 | 62.46 | 90 | 180.00 |
| KT | 1 | 6 | C7289S | 1TC | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 1 | 6 | C7289S | 33G | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 1 | 6 | C7289S | 34H | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 1 | 6 | C7289S | 4MM | | 3 | 31.23 | 93.69 | 90 | 270.00 |
| KT | 1 | 6 | C7289S | 49W | | -2 | 31.23 | -62.46 | 90 | (180.00) |
| KT | 1 | 6 | C7289S | 7SH | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 1 | 6 | C7289SW | N14 | | 1 | 32.97 | 32.97 | 90 | 90.00 |
| KT | 1 | 6 | C7289SW | 1TC | | 1 | 32.97 | 32.97 | 90 | 90.00 |
| KT | 1 | 6 | C7289SW | 4AU | | 2 | 32.97 | 65.94 | 90 | 180.00 |
| KT | 1 | 6 | C7289SW | 4UR | | 1 | 32.97 | 32.97 | 90 | 90.00 |
| KT | 1 | 6 | C7289SW | 49W | | -1 | 32.97 | -32.97 | 90 | (90.00) |
| KT | 1 | 6 | C7289SXL | 3MT | | 1 | 31.72 | 31.72 | 110 | 110.00 |
| KT | 1 | 6 | C7290L | 009 | | 1 | 39.09 | 39.09 | 110 | 110.00 |
| KT | 1 | 6 | C7290L | 883 | | -1 | 39.09 | -39.09 | 110 | (110.00) |
| KT | 1 | 6 | C7291L | 853 | | 2 | 38.41 | 76.82 | 100 | 200.00 |
| KT | 1 | 6 | C7291S | 056 | | 1 | 34.83 | 34.83 | 95 | 95.00 |
| KT | 1 | 6 | C7291S | 404 | | 1 | 34.83 | 34.83 | 95 | 95.00 |
| KT | 1 | 6 | C7295SW | 037 | | 2 | 41.3 | 82.6 | 115 | 230.00 |
| KT | 1 | 6 | C7298S | 266 | | 2 | 31.04 | 62.08 | 90 | 180.00 |
| KT | 1 | 6 | C7298S | 499 | | -1 | 31.04 | -31.04 | 90 | (90.00) |
| KT | 1 | 6 | C7298S | 653 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| KT | 1 | 6 | C7322LW | 678 | | -1 | 45.98 | -45.98 | 115 | (115.00) |
| KT | 1 | 6 | C7322S | 037 | | 1 | 36.59 | 36.59 | 100 | 100.00 |
| KT | 1 | 6 | C7322S | 086 | | 1 | 36.59 | 36.59 | 100 | 100.00 |
| KT | 1 | 6 | C7322S | 266 | | 1 | 36.59 | 36.59 | 100 | 100.00 |
| KT | 1 | 6 | C7322S | 949 | | 3 | 36.59 | 109.77 | 100 | 300.00 |
| KT | 1 | 6 | C7324SW | 875 | | 1 | 39.36 | 39.36 | 105 | 105.00 |
| KT | 1 | 6 | C7338L | 128 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| KT | 1 | 6 | C7338S | 353 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| KT | 1 | 6 | C7338SW | 079 | | 1 | 45.47 | 45.47 | 115 | 115.00 |
| KT | 1 | 6 | C7340L | 854 | | 1 | 38.04 | 38.04 | 110 | 110.00 |
| KT | 1 | 6 | C7359L | 086 | | -1 | 40.25 | -40.25 | 105 | (105.00) |
| KT | 1 | 6 | C7359L | 852 | | 1 | 40.25 | 40.25 | 105 | 105.00 |
| KT | 1 | 6 | C7360L | 086 | | 1 | 37.34 | 37.34 | 100 | 100.00 |
| KT | 1 | 6 | C7362L | 555 | | 1 | 37.78 | 37.78 | 110 | 110.00 |
| KT | 1 | 6 | C7362S | 852 | | -1 | 34.02 | -34.02 | 100 | (100.00) |
| KT | 1 | 6 | C7365L | 856 | | 1 | 47.63 | 47.63 | 135 | 135.00 |
| KT | 1 | 6 | C7366L | CCT | | 1 | 51.71 | 51.71 | 145 | 145.00 |
| KT | 1 | 6 | C7368S | 653 | | 1 | 35.86 | 35.86 | 110 | 110.00 |
| KT | 1 | 6 | C7369S | 926 | | 1 | 33.5 | 33.5 | 100 | 100.00 |
| KT | 1 | 6 | C7371L | 009 | | 1 | 41.2 | 41.2 | 135 | 135.00 |
| KT | 1 | 6 | C7373S | 009 | | 1 | 34.86 | 34.86 | 95 | 95.00 |
| KT | 1 | 6 | C7373S | 228 | | 1 | 34.86 | 34.86 | 95 | 95.00 |
| KT | 1 | 6 | C7375L | 4XH | | 2 | 42.49 | 84.98 | 110 | 220.00 |
| KT | 1 | 6 | C7377S | 043 | | 1 | 33.8 | 33.8 | 90 | 90.00 |
| KT | 1 | 6 | C7379L | 195 | | 1 | 41.98 | 41.98 | 140 | 140.00 |
| KT | 1 | 6 | C7382L | 527 | | 1 | 51.22 | 51.22 | 140 | 140.00 |
| KT | 1 | 6 | C7385L | 128 | | 1 | 36.43 | 36.43 | 90 | 90.00 |
| KT | 1 | 6 | C7399L | 009 | | 1 | 55.44 | 55.44 | 160 | 160.00 |
| KT | 1 | 6 | C7401L | 086 | | 1 | 37.05 | 37.05 | 110 | 110.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| KT | 1 | 7 | CSASH-1 | 001 | | 12 | 12.3 | 147.6 | 30 | 360.00 |
| KT | 1 | 7 | CSASH-1 | 037 | | 1 | 12.3 | 12.3 | 30 | 30.00 |
| KT | 1 | 7 | CSASH-1 | 881 | | 1 | 12.3 | 12.3 | 30 | 30.00 |
| KT | 1 | 7 | CSASH-5 | 010 | | -1 | 17.05 | -17.05 | 40 | (40.00) |
| KT | 1 | 7 | CSASH-5 | 371 | | -1 | 17.05 | -17.05 | 40 | (40.00) |
| KT | 1 | 7 | CSH-CH | 404 | | -1 | 14.27 | -14.27 | 35 | (35.00) |
| KT | 1 | 7 | CSH-CHW | 855 | | 2 | 15.29 | 30.58 | 35 | 70.00 |
| KT | 1 | 7 | CSH-S | 875 | | 5 | 14.48 | 72.4 | 35 | 175.00 |
| KT | 1 | 7 | CSLV-3 | 001 | | 1 | 12 | 12 | 27 | 27.00 |
| KT | 1 | 7 | CSLV-7 | 010 | | 1 | 41.34 | 41.34 | 65 | 65.00 |
| KT | 1 | 8 | CMJKT-K | 678 | | 1 | 18.68 | 18.68 | 53.82 | 53.82 |
| KT | 1 | 15 | C1516W | 153 | | 1 | 296.76 | 296.76 | 575 | 575.00 |
| KT | 1 | 15 | C1645 | 010 | | -1 | 160.8 | -160.8 | 325 | (325.00) |
| KT | 1 | 15 | C2083 | 599 | | -1 | 226.23 | -226.23 | 475 | (475.00) |
| KT | 1 | 15 | C2123 | 010 | | -1 | 243.91 | -243.91 | 510 | (510.00) |
| KT | 1 | 15 | C2212 | 010 | | -1 | 198.74 | -198.74 | 350 | (350.00) |
| KT | 1 | 15 | C2336CW | 602 | | -1 | 217.6 | -217.6 | 399 | (399.00) |
| KT | 1 | 15 | C2377W | 223 | L | -1 | 223.53 | -223.53 | 499 | (499.00) |
| KT | 1 | 15 | C2409 | 701 | | -1 | 134.17 | -134.17 | 315 | (315.00) |
| KT | 1 | 15 | C2439 | 010 | | -1 | 229.38 | -229.38 | 500 | (500.00) |
| KT | 1 | 15 | C2444 | 010 | | -1 | 126.53 | -126.53 | 300 | (300.00) |
| KT | 1 | 15 | C2447W | WVL | | -1 | 270.73 | -270.73 | 500 | (500.00) |
| KT | 1 | 15 | C2450 | 223 | | 1 | 146.57 | 146.57 | 350 | 350.00 |
| KT | 1 | 15 | C2497 | 223 | | -1 | 202.83 | -202.83 | 465 | (465.00) |
| KT | 1 | 15 | C2506 | IPR | | -1 | 295.42 | -295.42 | 680 | (680.00) |
| KT | 1 | 15 | C2509 | 010 | | 1 | 199.4 | 199.4 | 475 | 475.00 |
| KT | 1 | 15 | C2514 | 599 | | 1 | 171.37 | 171.37 | 400 | 400.00 |
| KT | 1 | 15 | C2526 | 602 | | 1 | 373.86 | 373.86 | 800 | 800.00 |
| KT | 1 | 15 | C2527 | 602 | | -1 | 367.3 | -367.3 | 800 | (800.00) |
| KT | 1 | 15 | C2550 | 010 | | 1 | 338.64 | 338.64 | 855 | 855.00 |
| KT | 1 | 15 | C2552 | 010 | | 1 | 163.17 | 163.17 | 325 | 325.00 |
| KT | 1 | 15 | C2566T | 010 | | 1 | 195.18 | 195.18 | 500 | 500.00 |
| KT | 1 | 15 | C2603 | 222 | S | 1 | 322.04 | 322.04 | 800 | 800.00 |
| KT | 1 | 15 | C2606 | 602 | | 1 | 240.23 | 240.23 | 555 | 555.00 |
| KT | 1 | 15 | C2612W | 010 | | 2 | 339.82 | 679.64 | 745 | 1,490.00 |
| KT | 1 | 15 | C2612W | 500 | | 1 | 339.82 | 339.82 | 745 | 745.00 |
| KT | 1 | 15 | C2635 | 602 | | 1 | 137.75 | 137.75 | 350 | 350.00 |
| KT | 1 | 16 | C6532 | B02 | | -1 | 43.24 | -43.24 | 100 | (100.00) |
| KT | 1 | 16 | C6532 | 3BI | | -1 | 43.24 | -43.24 | 100 | (100.00) |
| KT | 1 | 16 | C6532T | 1MN | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 1 | 16 | C6604 | BSH | | 1 | 45.11 | 45.11 | 95 | 95.00 |
| KT | 1 | 16 | C6604 | B02 | | -1 | 45.11 | -45.11 | 95 | (95.00) |
| KT | 1 | 16 | C6604 | 6QY | | 1 | 45.11 | 45.11 | 95 | 95.00 |
| KT | 1 | 16 | C6615 | RPI | | 1 | 39.79 | 39.79 | 90 | 90.00 |
| KT | 1 | 16 | C6615 | WAQ | | 1 | 39.79 | 39.79 | 90 | 90.00 |
| KT | 1 | 16 | C6615 | WMH | | 1 | 39.79 | 39.79 | 90 | 90.00 |
| KT | 1 | 16 | C6675 | AQA | | -1 | 39.97 | -39.97 | 80 | (80.00) |
| KT | 1 | 16 | C6675 | IPI | | 1 | 39.97 | 39.97 | 80 | 80.00 |
| KT | 1 | 16 | C6675 | 010 | | -1 | 39.97 | -39.97 | 80 | (80.00) |
| KT | 1 | 16 | C6675T | IAQ | | 1 | 35.9 | 35.9 | 80 | 80.00 |
| KT | 1 | 16 | C6677 | M02 | | -1 | 40.28 | -40.28 | 75 | (75.00) |
| KT | 1 | 18 | CSLV-10 | 010 | | 1 | 48.81 | 48.81 | 105 | 105.00 |
| KT | 1 | 18 | CSLV-9 | 010 | | 1 | 64.66 | 64.66 | 65 | 65.00 |
| KT | 1 | 24 | C758W | 118 | | -1 | 265.02 | -265.02 | 585 | (585.00) |
| KT | 1 | 24 | C801CW | 397 | | -1 | 279.98 | -279.98 | 600 | (600.00) |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|---------|-------|-----|----------|---------|----------|-----|--------|
| KT | 1 | 24 | C954W | 010 | | 1 | 371.28 | 371.28 | 650 | 650.00 |
| KT | 1 | 24 | C956 | 224 | | 1 | 394.3 | 394.3 | 975 | 975.00 |
| KT | 1 | 24 | C956 | 546 | | 1 | 394.3 | 394.3 | 975 | 975.00 |
| KT | 1 | 25 | C8101L | 037 | | 1 | 52.14 | 52.14 | 135 | 135.00 |
| KT | 1 | 25 | C8101L | 636 | | 1 | 52.14 | 52.14 | 135 | 135.00 |
| KT | 1 | 25 | C8101L | 856 | | 1 | 52.14 | 52.14 | 135 | 135.00 |
| KT | 1 | 25 | C8101LW | 037 | | 1 | 54.7 | 54.7 | 135 | 135.00 |
| KT | 1 | 25 | C8103L | 079 | | 1 | 58.62 | 58.62 | 150 | 150.00 |
| KT | 1 | 25 | C8103L | 949 | | -1 | 58.62 | -58.62 | 150 | (150.00) |
| KT | 1 | 25 | C8108L | 883 | | 1 | 60.84 | 60.84 | 150 | 150.00 |
| KT | 1 | 25 | C8109L | 079 | | 1 | 51.42 | 51.42 | 160 | 160.00 |
| KT | 1 | 25 | C8109LW | 883 | | -1 | 57.63 | -57.63 | 160 | (160.00) |
| KT | 1 | 25 | C8120L | 089 | | 2 | 58.03 | 116.06 | 140 | 280.00 |
| KT | 1 | 25 | C8122L | 030 | | 1 | 38.44 | 38.44 | 125 | 125.00 |
| KT | 1 | 25 | C8124L | 302 | | 1 | 46.53 | 46.53 | 140 | 140.00 |
| KT | 1 | 31 | CJKT-702 | 499 | | -1 | 32.58 | -32.58 | 75 | (75.00) |
| KT | 1 | 31 | CJKT-705 | 195 | | -1 | 15.5 | -15.5 | 45 | (45.00) |
| KT | 1 | 31 | C70708 | 079 | | 1 | 29.73 | 29.73 | 75 | 75.00 |
| KT | 1 | 31 | C7306 | 852 | | -1 | 29.01 | -29.01 | 65 | (65.00) |
| KT | 1 | 31 | C9000W | 641 | | -1 | 56.24 | -56.24 | 125 | (125.00) |
| KT | 1 | 31 | C9004 | 884 | | -1 | 49.93 | -49.93 | 115 | (115.00) |
| KT | 1 | 31 | C9005 | 037 | | -1 | 53.3 | -53.3 | 115 | (115.00) |
| KT | 1 | 31 | C9007 | 641 | | -1 | 49.74 | -49.74 | 115 | (115.00) |
| KT | 1 | 31 | C9008 | 079 | | -1 | 45.16 | -45.16 | 115 | (115.00) |
| KT | 1 | 31 | C9010 | 884 | | -1 | 46.58 | -46.58 | 125 | (125.00) |
| KT | 1 | 31 | C9011 | CNV | | -1 | 153.63 | -153.63 | 215 | (215.00) |
| KT | 1 | 31 | C9011W | CAT | | -1 | 197.18 | -197.18 | 215 | (215.00) |
| KT | 1 | 31 | C9012 | 195 | | -1 | 77.85 | -77.85 | 170 | (170.00) |
| KT | 1 | 31 | C9012W | 282 | | 1 | 82.66 | 82.66 | 170 | 170.00 |
| KT | 1 | 31 | C9014 | 884 | | -1 | 96.77 | -96.77 | 190 | (190.00) |
| KT | 1 | 31 | C9016 | 079 | | -1 | 59.63 | -59.63 | 155 | (155.00) |
| KT | 1 | 31 | C9017 | 079 | | -1 | 69.68 | -69.68 | 155 | (155.00) |
| KT | 1 | 31 | C9018L | 079 | | -1 | 76.64 | -76.64 | 170 | (170.00) |
| KT | 1 | 31 | C9018S | 151 | | -1 | 74.37 | -74.37 | 160 | (160.00) |
| KT | 1 | 31 | C9021 | INK | | 1 | 92.06 | 92.06 | 175 | 175.00 |
| KT | 1 | 31 | C9021 | MFG | | 2 | 92.06 | 184.12 | 175 | 350.00 |
| KT | 1 | 31 | C9022 | 048 | | -1 | 67.76 | -67.76 | 160 | (160.00) |
| KT | 1 | 31 | C9023W | 079 | | -1 | 72.1 | -72.1 | 150 | (150.00) |
| KT | 1 | 31 | C9024 | 949 | | -1 | 86.9 | -86.9 | 190 | (190.00) |
| KT | 1 | 31 | C9025 | 641 | | -1 | 87.48 | -87.48 | 190 | (190.00) |
| KT | 1 | 31 | C9027 | 853 | | -1 | 74.92 | -74.92 | 170 | (170.00) |
| KT | 1 | 31 | C9027W | 499 | | -1 | 84.02 | -84.02 | 170 | (170.00) |
| KT | 1 | 31 | C9027W | 853 | | -1 | 84.02 | -84.02 | 170 | (170.00) |
| KT | 1 | 31 | C9033W | CMI | | 1 | 108.53 | 108.53 | 190 | 190.00 |
| KT | 1 | 31 | C9043 | 001 | | 1 | 146.3 | 146.3 | 240 | 240.00 |
| KT | 1 | 31 | C9045 | CMI | | 1 | 106.96 | 106.96 | 190 | 190.00 |
| KT | 1 | 31 | C9047 | 037 | | 1 | 53.27 | 53.27 | 165 | 165.00 |
| KT | 1 | 31 | C9061W | 653 | | 1 | 77.86 | 77.86 | 170 | 170.00 |
| KT | 1 | 35 | C218 | RMT | | -1 | 210.49 | -210.49 | 525 | (525.00) |
| KT | 1 | 35 | C254 | 610 | | 1 | 340.45 | 340.45 | 825 | 825.00 |
| KT | 1 | 35 | C504 | 282 | | 1 | 39.59 | 39.59 | 120 | 120.00 |
| KT | 1 | 36 | C717 | 602 | | -1 | 96.67 | -96.67 | 180 | (180.00) |
| KT | 1 | 36 | C723 | IPT | | 1 | 59.54 | -59.54 | 105 | (105.00) |
| KT | 1 | 36 | C724 | 001 | | 1 | 51.46 | 51.46 | 95 | 95.00 |
| KT | 1 | 36 | C726 | IGS | | -1 | 89.56 | -89.56 | 150 | (150.00) |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| KT | 1 | 36 | 733 | 639 | | 1 | 110.47 | 110.47 | 199 | 199.00 |
| KT | 1 | 37 | C119 | 010 | | 1 | 58.43 | 58.43 | 119 | 119.00 |
| KT | 1 | 43 | C8521 | 001 | | -1 | 135.9 | -135.9 | 350 | (350.00) |
| KT | 1 | 43 | C8531 | 010 | | -1 | 222.45 | -222.45 | 450 | (450.00) |
| KT | 1 | 43 | C8535NT | 010 | L | 1 | 151.06 | 151.06 | 350 | 350.00 |
| KT | 1 | 43 | C8538 | 397 | | 1 | 301.38 | 301.38 | 699 | 699.00 |
| KT | 1 | 43 | C8549 | 010 | | 2 | 271.06 | 542.12 | 525 | 1,050.00 |
| KT | 1 | 43 | C8550 | 010 | | -1 | 156.99 | -156.99 | 375 | (375.00) |
| KT | 1 | 43 | C8570W | 001 | | -1 | 248.53 | -248.53 | 550 | (550.00) |
| KT | 1 | 43 | C8602S | INK | | 1 | 41.24 | 41.24 | 110 | 110.00 |
| KT | 1 | 43 | C8602S | WST | | 1 | 41.24 | 41.24 | 110 | 110.00 |
| KT | 1 | 43 | C8602SW | INK | | 1 | 43.97 | 43.97 | 110 | 110.00 |
| KT | 1 | 43 | C8603 | CMO | | -1 | 40.38 | -40.38 | 100 | (100.00) |
| KT | 1 | 43 | C8614S | 116 | | 1 | 43.01 | 43.01 | 115 | 115.00 |
| KT | 1 | 43 | C8615L | DRP | | 1 | 36.1 | 36.1 | 115 | 115.00 |
| KT | 1 | 43 | C8615S | MFG | | 1 | 31.5 | 31.5 | 95 | 95.00 |
| KT | 1 | 43 | C8617S | CMO | | 1 | 46.65 | 46.65 | 120 | 120.00 |
| KT | 1 | 43 | C8641S | 009 | | 1 | 38.49 | 38.49 | 115 | 115.00 |
| KT | 1 | 43 | C8642S | LDM | | 1 | 33.72 | 33.72 | 100 | 100.00 |
| KT | 1 | 96 | CS14MCA | 000 | | -264 | | | 0 | - |
| KT | 1 | 96 | CS15BCA | 000 | | -12 | | | 0 | - |
| KT | 3 | | SAMPLES | 000 | | -11 | | | 0.01 | (0.11) |
| KT | 3 | 2 | C2381 | 010 | S | 1 | 53.47 | 53.47 | 200 | 200.00 |
| KT | 3 | 2 | C2431 | 599 | | 1 | 174.92 | 174.92 | 400 | 400.00 |
| KT | 3 | 6 | C7006 | 037 | | 1 | 39.94 | 39.94 | 105 | 105.00 |
| KT | 3 | 6 | C7006 | 338 | | 1 | 39.94 | 39.94 | 105 | 105.00 |
| KT | 3 | 6 | C7016S | 043 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| KT | 3 | 6 | C7016S | 353 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| KT | 3 | 6 | C7016S | 499 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| KT | 3 | 6 | C7016S | 641 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| KT | 3 | 6 | C7016SW | 024 | | 1 | 29.4 | 29.4 | 95 | 95.00 |
| KT | 3 | 6 | C7017 | 31W | | 1 | 37.43 | 37.43 | 110 | 110.00 |
| KT | 3 | 6 | C7017S | N14 | | 1 | 32.25 | 32.25 | 100 | 100.00 |
| KT | 3 | 6 | C7017W | 2WE | | 1 | 40.95 | 40.95 | 110 | 110.00 |
| KT | 3 | 6 | C7027NB\ | 086 | | 1 | 37.08 | 37.08 | 105 | 105.00 |
| KT | 3 | 6 | C7027S | 276 | | 1 | 36.31 | 36.31 | 105 | 105.00 |
| KT | 3 | 6 | C7027WX | 227 | | 1 | 43.56 | 43.56 | 135 | 135.00 |
| KT | 3 | 6 | C7041XL | 037 | | 1 | 35.93 | 35.93 | 130 | 130.00 |
| KT | 3 | 6 | C7063 | G04 | | 1 | 37.81 | 37.81 | 110 | 110.00 |
| KT | 3 | 6 | C7138 | 228 | | 1 | 36.61 | 36.61 | 100 | 100.00 |
| KT | 3 | 6 | C7138L | 086 | | 1 | 41.29 | 41.29 | 110 | 110.00 |
| KT | 3 | 6 | C7138L | 555 | | 1 | 41.29 | 41.29 | 110 | 110.00 |
| KT | 3 | 6 | C7138L | 881 | | 1 | 41.29 | 41.29 | 110 | 110.00 |
| KT | 3 | 6 | C7138W | 276 | | 1 | 39.11 | 39.11 | 100 | 100.00 |
| KT | 3 | 6 | C7138W | 851 | | 1 | 39.11 | 39.11 | 100 | 100.00 |
| KT | 3 | 6 | C7138W | 875 | | 1 | 39.11 | 39.11 | 100 | 100.00 |
| KT | 3 | 6 | C7143 | 086 | | 1 | 40.93 | 40.93 | 100 | 100.00 |
| KT | 3 | 6 | C7166W | 001 | | 1 | 43.23 | 43.23 | 125 | 125.00 |
| KT | 3 | 6 | C7168W | 128 | | 1 | 44.26 | 44.26 | 110 | 110.00 |
| KT | 3 | 6 | C7180S | 086 | | 1 | 41.97 | 41.97 | 105 | 105.00 |
| KT | 3 | 6 | C7180S | 228 | | 1 | 41.97 | 41.97 | 105 | 105.00 |
| KT | 3 | 6 | C7180S | 653 | | 1 | 41.97 | 41.97 | 105 | 105.00 |
| KT | 3 | 6 | C7180SW | 079 | | 1 | 43.59 | 43.59 | 105 | 105.00 |
| KT | 3 | 6 | C7180WX | 641 | | 1 | 48.82 | 48.82 | 145 | 145.00 |
| KT | 3 | 6 | C7188 | 872 | | 1 | 51.09 | 51.09 | 106 | 106.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| KT | 3 | 6 C7195 | 854 | | 3 | 37.64 | 112.92 | 93 | 279.00 |
| KT | 3 | 6 C7196 | 353 | | 1 | 36.28 | 36.28 | 105 | 105.00 |
| KT | 3 | 6 C7201 | 197 | | 1 | 37.15 | 37.15 | 100 | 100.00 |
| KT | 3 | 6 C7222 | 227 | | 1 | 40.7 | 40.7 | 95 | 95.00 |
| KT | 3 | 6 C7224 | 851 | | 1 | 46.23 | 46.23 | 105 | 105.00 |
| KT | 3 | 6 C7234 | 010 | | 1 | 43.73 | 43.73 | 99 | 99.00 |
| KT | 3 | 6 C7234 | 875 | | 2 | 43.73 | 87.46 | 99 | 198.00 |
| KT | 3 | 6 C7234W | 875 | | 1 | 46.67 | 46.67 | 99 | 99.00 |
| KT | 3 | 6 C7235 | 871 | | 1 | 45.75 | 45.75 | 109 | 109.00 |
| KT | 3 | 6 C7235XL | 871 | | 1 | 49.56 | 49.56 | 129 | 129.00 |
| KT | 3 | 6 C7236 | 641 | | 1 | 41.46 | 41.46 | 120 | 120.00 |
| KT | 3 | 6 C7236W | 282 | | 1 | 43.12 | 43.12 | 120 | 120.00 |
| KT | 3 | 6 C7241 | 079 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| KT | 3 | 6 C7241 | 555 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| KT | 3 | 6 C7242 | 276 | | 1 | 47.43 | 47.43 | 120 | 120.00 |
| KT | 3 | 6 C7242S | 276 | | 1 | 42.62 | 42.62 | 110 | 110.00 |
| KT | 3 | 6 C7242S | 881 | | 1 | 42.62 | 42.62 | 110 | 110.00 |
| KT | 3 | 6 C7242SW | 282 | | 1 | 45 | 45 | 110 | 110.00 |
| KT | 3 | 6 C7242W | 227 | | 1 | 50.97 | 50.97 | 120 | 120.00 |
| KT | 3 | 6 C7242W | 854 | | 1 | 50.97 | 50.97 | 120 | 120.00 |
| KT | 3 | 6 C7243 | 086 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| KT | 3 | 6 C7243 | 128 | | 2 | 39.54 | 79.08 | 110 | 220.00 |
| KT | 3 | 6 C7243 | 137 | | 2 | 39.54 | 79.08 | 110 | 220.00 |
| KT | 3 | 6 C7243 | 504 | | 2 | 39.54 | 79.08 | 110 | 220.00 |
| KT | 3 | 6 C7243 | 555 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| KT | 3 | 6 C7243 | 855 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| KT | 3 | 6 C7243 | 884 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| KT | 3 | 6 C7243S | 043 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 056 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 079 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 086 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 092 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 269 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 371 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 554 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 555 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 680 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 854 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243S | 916 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| KT | 3 | 6 C7243W | 137 | | 2 | 42.85 | 85.7 | 110 | 220.00 |
| KT | 3 | 6 C7243W | 353 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| KT | 3 | 6 C7243W | 404 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| KT | 3 | 6 C7243W | 555 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| KT | 3 | 6 C7243W | 882 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| KT | 3 | 6 C7243XL | 852 | | 1 | 39.92 | 39.92 | 130 | 130.00 |
| KT | 3 | 6 C7257 | 852 | | 1 | 35.77 | 35.77 | 105 | 105.00 |
| KT | 3 | 6 C7257S | 056 | | 1 | 31.84 | 31.84 | 95 | 95.00 |
| KT | 3 | 6 C7259 | 056 | | 1 | 32.63 | 32.63 | 100 | 100.00 |
| KT | 3 | 6 C7259 | 197 | | 1 | 32.63 | 32.63 | 100 | 100.00 |
| KT | 3 | 6 C7259 | 276 | | 1 | 32.63 | 32.63 | 100 | 100.00 |
| KT | 3 | 6 C7259 | 371 | | 1 | 32.63 | 32.63 | 100 | 100.00 |
| KT | 3 | 6 C7259 | 880 | | 1 | 32.63 | 32.63 | 100 | 100.00 |
| KT | 3 | 6 C7259 | 883 | | 4 | 32.63 | 130.52 | 100 | 400.00 |
| KT | 3 | 6 C7261 | 010 | | 1 | 63.04 | 63.04 | 163 | 163.00 |
| KT | 3 | 6 C7262L | 010 | | 1 | 49.17 | 49.17 | 120 | 120.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| KT | 3 | 6 | C7262LXL | 010 | | 1 | 49.73 | 49.73 | 140 | 140.00 |
| KT | 3 | 6 | C7262S | IAQ | | 1 | 41.57 | 41.57 | 95 | 95.00 |
| KT | 3 | 6 | C7263S | CHC | | 1 | 39.97 | 39.97 | 100 | 100.00 |
| KT | 3 | 6 | C7264L | N14 | | 1 | 42.35 | 42.35 | 120 | 120.00 |
| KT | 3 | 6 | C7264L | 3JG | | 3 | 42.35 | 127.05 | 120 | 360.00 |
| KT | 3 | 6 | C7264LW | 3JG | | 1 | 45.45 | 45.45 | 120 | 120.00 |
| KT | 3 | 6 | C7266L | 2WR | | 1 | 48.15 | 48.15 | 120 | 120.00 |
| KT | 3 | 6 | C7270S | 086 | | 1 | 41.63 | 41.63 | 100 | 100.00 |
| KT | 3 | 6 | C7270S | 482 | | 1 | 41.63 | 41.63 | 100 | 100.00 |
| KT | 3 | 6 | C7272LW | 551 | | 1 | 53.1 | 53.1 | 120 | 120.00 |
| KT | 3 | 6 | C7274S | 7JV | | 1 | 36.01 | 36.01 | 90 | 90.00 |
| KT | 3 | 6 | C7277S | 048 | | 1 | 32.15 | 32.15 | 95 | 95.00 |
| KT | 3 | 6 | C7278LW | 128 | | 1 | 41.34 | 41.34 | 105 | 105.00 |
| KT | 3 | 6 | C7278LW | 852 | | 1 | 41.34 | 41.34 | 105 | 105.00 |
| KT | 3 | 6 | C7278S | 371 | | 1 | 31.77 | 31.77 | 95 | 95.00 |
| KT | 3 | 6 | C7278S | 883 | | 1 | 31.77 | 31.77 | 95 | 95.00 |
| KT | 3 | 6 | C7279L | 010 | | 1 | 35.28 | 35.28 | 115 | 115.00 |
| KT | 3 | 6 | C7279S | 603 | | 1 | 31.01 | 31.01 | 100 | 100.00 |
| KT | 3 | 6 | C7279SXL | IEM | | 1 | 31.46 | 31.46 | 120 | 120.00 |
| KT | 3 | 6 | C7280S | BSM | | 1 | 42.13 | 42.13 | 105 | 105.00 |
| KT | 3 | 6 | C7283L | 4VE | | 1 | 33.98 | 33.98 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | A01 | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | R18 | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | 1KX | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | 1TF | | 3 | 36.4 | 109.2 | 100 | 300.00 |
| KT | 3 | 6 | C7289L | 1WG | | 2 | 36.4 | 72.8 | 100 | 200.00 |
| KT | 3 | 6 | C7289L | 14E | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | 27A | | 2 | 36.4 | 72.8 | 100 | 200.00 |
| KT | 3 | 6 | C7289L | 39D | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | 4ZI | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289L | 7AA | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| KT | 3 | 6 | C7289LW | 7JV | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| KT | 3 | 6 | C7289LW | 7SH | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| KT | 3 | 6 | C7289LW | 71P | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| KT | 3 | 6 | C7289LW | 8JO | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| KT | 3 | 6 | C7289LW | 8LK | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| KT | 3 | 6 | C7289LW | 9HU | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| KT | 3 | 6 | C7289LXL | 1WG | | 1 | 36.98 | 36.98 | 120 | 120.00 |
| KT | 3 | 6 | C7289S | J10 | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 3 | 6 | C7289S | V22 | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 3 | 6 | C7289S | 2NA | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 3 | 6 | C7289S | 3MT | | 2 | 31.23 | 62.46 | 90 | 180.00 |
| KT | 3 | 6 | C7289S | 30D | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 3 | 6 | C7289S | 4AU | | 2 | 31.23 | 62.46 | 90 | 180.00 |
| KT | 3 | 6 | C7289S | 4ZI | | 2 | 31.23 | 62.46 | 90 | 180.00 |
| KT | 3 | 6 | C7289S | 71P | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 3 | 6 | C7289S | 9LD | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| KT | 3 | 6 | C7289SJE | 4AU | | 1 | 29.6 | 29.6 | 85 | 85.00 |
| KT | 3 | 6 | C7289SW | 2XI | | 1 | 32.97 | 32.97 | 90 | 90.00 |
| KT | 3 | 6 | C7289SW | 8LK | | 1 | 32.97 | 32.97 | 90 | 90.00 |
| KT | 3 | 6 | C7289SW | G07 | | 1 | 33.52 | 33.52 | 110 | 110.00 |
| KT | 3 | 6 | C7290L | 852 | | 1 | 39.09 | 39.09 | 110 | 110.00 |
| KT | 3 | 6 | C7290LW | 883 | | 1 | 41.08 | 41.08 | 110 | 110.00 |
| KT | 3 | 6 | C7290SXL | 353 | | 1 | 34.2 | 34.2 | 115 | 115.00 |
| KT | 3 | 6 | C7291S | 551 | | 1 | 34.83 | 34.83 | 95 | 95.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| KT | 3 | 6 | C7293L | 933 | | 2 | 45.71 | 91.42 | 110 | 220.00 |
| KT | 3 | 6 | C7294L | 653 | | 1 | 38.63 | 38.63 | 85 | 85.00 |
| KT | 3 | 6 | C7294S | 504 | | 1 | 35.03 | 35.03 | 80 | 80.00 |
| KT | 3 | 6 | C7295S | 056 | | 1 | 38.35 | 38.35 | 95 | 95.00 |
| KT | 3 | 6 | C7295S | 086 | | 1 | 38.35 | 38.35 | 95 | 95.00 |
| KT | 3 | 6 | C7295S | 855 | | 1 | 38.35 | 38.35 | 95 | 95.00 |
| KT | 3 | 6 | C7298L | 527 | | 1 | 35.27 | 35.27 | 100 | 100.00 |
| KT | 3 | 6 | C7298L | 852 | | 1 | 35.27 | 35.27 | 100 | 100.00 |
| KT | 3 | 6 | C7298S | 086 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| KT | 3 | 6 | C7298S | 092 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| KT | 3 | 6 | C7298S | 353 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| KT | 3 | 6 | C7298S | 499 | | 3 | 31.04 | 93.12 | 90 | 270.00 |
| KT | 3 | 6 | C7298S | 949 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| KT | 3 | 6 | C7298SW | 499 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| KT | 3 | 6 | C7298SW | 536 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| KT | 3 | 6 | C7298SW | 641 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| KT | 3 | 6 | C7319S | 266 | | 1 | 37.42 | 37.42 | 105 | 105.00 |
| KT | 3 | 6 | C7319S | 371 | | 1 | 37.42 | 37.42 | 105 | 105.00 |
| KT | 3 | 6 | C7322L | 043 | | 4 | 42.04 | 168.16 | 115 | 460.00 |
| KT | 3 | 6 | C7322L | 536 | | 1 | 42.04 | 42.04 | 115 | 115.00 |
| KT | 3 | 6 | C7322L | 883 | | 1 | 42.04 | 42.04 | 115 | 115.00 |
| KT | 3 | 6 | C7322LW | 010 | | 3 | 45.98 | 137.94 | 115 | 345.00 |
| KT | 3 | 6 | C7322LW | 555 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| KT | 3 | 6 | C7322LW | 678 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| KT | 3 | 6 | C7322S | 079 | | 2 | 36.59 | 73.18 | 100 | 200.00 |
| KT | 3 | 6 | C7329S | G07 | | 4 | 30.59 | 122.36 | 90 | 360.00 |
| KT | 3 | 6 | C7333L | 882 | | 1 | 39.44 | 39.44 | 110 | 110.00 |
| KT | 3 | 6 | C7334L | 086 | | 3 | 33.05 | 99.15 | 100 | 300.00 |
| KT | 3 | 6 | C7334L | 151 | | 1 | 33.05 | 33.05 | 100 | 100.00 |
| KT | 3 | 6 | C7334L | 884 | | 1 | 33.05 | 33.05 | 100 | 100.00 |
| KT | 3 | 6 | C7334LJB | 883 | | 1 | 33.05 | 33.05 | 105 | 105.00 |
| KT | 3 | 6 | C7336S | 079 | | 1 | 35.16 | 35.16 | 100 | 100.00 |
| KT | 3 | 6 | C7338L | 010 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| KT | 3 | 6 | C7338L | 499 | | 2 | 50.28 | 100.56 | 135 | 270.00 |
| KT | 3 | 6 | C7338S | 086 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| KT | 3 | 6 | C7339S | 678 | | 1 | 31.54 | 31.54 | 90 | 90.00 |
| KT | 3 | 6 | C7339S | 854 | | 1 | 31.54 | 31.54 | 90 | 90.00 |
| KT | 3 | 6 | C7355L | 855 | | 1 | 38.86 | 38.86 | 105 | 105.00 |
| KT | 3 | 6 | C7355L | 883 | | 1 | 38.86 | 38.86 | 105 | 105.00 |
| KT | 3 | 6 | C7358L | 880 | | 1 | 39.31 | 39.31 | 105 | 105.00 |
| KT | 3 | 6 | C7358LW | 304 | | 2 | 41.65 | 83.3 | 105 | 210.00 |
| KT | 3 | 6 | C7359L | 079 | | 1 | 40.25 | 40.25 | 105 | 105.00 |
| KT | 3 | 6 | C7359L | 926 | | 1 | 40.25 | 40.25 | 105 | 105.00 |
| KT | 3 | 6 | C7359LW | 079 | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| KT | 3 | 6 | C7361L | 554 | | 1 | 40.5 | 40.5 | 105 | 105.00 |
| KT | 3 | 6 | C7362L | 024 | | 1 | 37.78 | 37.78 | 110 | 110.00 |
| KT | 3 | 6 | C7362L | 132 | | 2 | 37.78 | 75.56 | 110 | 220.00 |
| KT | 3 | 6 | C7362L | 304 | | 1 | 37.78 | 37.78 | 110 | 110.00 |
| KT | 3 | 6 | C7362LW | 132 | | 1 | 40.07 | 40.07 | 110 | 110.00 |
| KT | 3 | 6 | C7362S | 852 | | 1 | 34.02 | 34.02 | 100 | 100.00 |
| KT | 3 | 6 | C7363L | 641 | | 1 | 45.2 | 45.2 | 115 | 115.00 |
| KT | 3 | 6 | C7365S | 128 | | 1 | 42.75 | 42.75 | 125 | 125.00 |
| KT | 3 | 6 | C7367L | 001 | | 1 | 50.43 | 50.43 | 135 | 135.00 |
| KT | 3 | 6 | C7370L | 926 | | 1 | 39.22 | 39.22 | 120 | 120.00 |
| KT | 3 | 6 | C7371L | 883 | | 1 | 41.2 | 41.2 | 135 | 135.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| KT | 3 | 6 | C7375S | 04O | | 2 | 36.77 | 73.54 | 100 | 200.00 |
| KT | 3 | 6 | C7378L | 128 | | 1 | 36.79 | 36.79 | 100 | 100.00 |
| KT | 3 | 6 | C7381L | 371 | | 1 | 41.74 | 41.74 | 110 | 110.00 |
| KT | 3 | 6 | C7388L | 371 | | 6 | 35.36 | 212.16 | 90 | 540.00 |
| KT | 3 | 6 | C7390S | 010 | | 1 | 29.63 | 29.63 | 85 | 85.00 |
| KT | 3 | 6 | 7017W | 1YS | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| KT | 3 | 6 | 7138 | 641 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| KT | 3 | 6 | 7138LXL | 482 | | 1 | 39.22 | 39.22 | 95 | 95.00 |
| KT | 3 | 6 | 7180 | 037 | | 1 | 43.15 | 43.15 | 93 | 93.00 |
| KT | 3 | 6 | 7243 | 883 | | 1 | 37.09 | 37.09 | 85 | 85.00 |
| KT | 3 | 6 | 7243S | 875 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| KT | 3 | 6 | 7243W | 641 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| KT | 3 | 6 | 7243W | 882 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| KT | 3 | 6 | 7257 | 875 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| KT | 3 | 6 | 7266S | 3AH | | 1 | 41.28 | 41.28 | 87 | 87.00 |
| KT | 3 | 6 | 7281LXL | 603 | | 1 | 50.15 | 50.15 | 117 | 117.00 |
| KT | 3 | 6 | 7289L | 39D | | 3 | 34 | 102 | 75 | 225.00 |
| KT | 3 | 6 | 7289L | 49W | | 1 | 34 | 34 | 75 | 75.00 |
| KT | 3 | 6 | 7290LW | 856 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| KT | 3 | 6 | 7294L | 852 | | 1 | 37.19 | 37.19 | 70 | 70.00 |
| KT | 3 | 6 | 7295S | 641 | | 1 | 36.91 | 36.91 | 84 | 84.00 |
| KT | 3 | 6 | 7298S | 228 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| KT | 3 | 6 | 7321LJB | 555 | | 1 | 37.16 | 37.16 | 94 | 94.00 |
| KT | 3 | 6 | 7322L | 197 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| KT | 3 | 6 | 7322L | 304 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| KT | 3 | 6 | 7324S | 641 | | 1 | 34.18 | 34.18 | 79 | 79.00 |
| KT | 3 | 6 | 7337S | 056 | | 1 | 32.39 | 32.39 | 79 | 79.00 |
| KT | 3 | 6 | 7345L | BSM | | 1 | 41.86 | 41.86 | 99 | 99.00 |
| KT | 3 | 6 | 7355L | 009 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| KT | 3 | 6 | 7359L | 086 | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| KT | 3 | 6 | 7363S | 135 | | 2 | 36.9 | 73.8 | 79 | 158.00 |
| KT | 3 | 6 | 7366LWXL | CSG | | 1 | 52.59 | 52.59 | 107 | 107.00 |
| KT | 3 | 6 | 7371L | 009 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| KT | 3 | 6 | 7373S | 048 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| KT | 3 | 6 | 7376SW | 1MY | | 1 | 36.39 | 36.39 | 85 | 85.00 |
| KT | 3 | 6 | 99CHAN1 | 000 | | 2 | | | 0.01 | 0.02 |
| KT | 3 | 6 | 99CHAN1 | 000 | | 1 | 7.22 | 7.22 | 0.01 | 0.01 |
| KT | 3 | 6 | 99SHAN1 | 000 | | 2 | | | 0.01 | 0.02 |
| KT | 3 | 6 | 99SHAN1 | 000 | | 1 | 5.66 | 5.66 | 0.01 | 0.01 |
| KT | 3 | 7 | CSASH-10 | 001 | | 2 | 23.99 | 47.98 | 59 | 118.00 |
| KT | 3 | 7 | CSASH-10 | 010 | | 1 | 23.99 | 23.99 | 59 | 59.00 |
| KT | 3 | 7 | CSLV-3 | 010 | | 1 | 12 | 12 | 27 | 27.00 |
| KT | 3 | 10 | C7016SJB | 854 | | 1 | 26.24 | 26.24 | 90 | 90.00 |
| KT | 3 | 10 | C7041JB | 227 | | 1 | 32.6 | 32.6 | 105 | 105.00 |
| KT | 3 | 10 | C7138JB | 048 | | 1 | 35.64 | 35.64 | 95 | 95.00 |
| KT | 3 | 10 | 7264SJB | 4RY | | 1 | 28.15 | 28.15 | 85 | 85.00 |
| KT | 3 | 15 | C1136W | 001 | | 1 | 226 | 226 | 475 | 475.00 |
| KT | 3 | 15 | C2180JC | 701 | | 1 | 198.74 | 198.74 | 415 | 415.00 |
| KT | 3 | 15 | C2208W | 223 | | 1 | 231.93 | 231.93 | 440 | 440.00 |
| KT | 3 | 15 | C2314 | 602 | | 1 | 260.29 | 260.29 | 599 | 599.00 |
| KT | 3 | 15 | C2384 | 010 | | 1 | 152.59 | 152.59 | 350 | 350.00 |
| KT | 3 | 15 | C2387 | 602 | | 1 | 175.02 | 175.02 | 400 | 400.00 |
| KT | 3 | 15 | C2409 | 701 | | 1 | 134.17 | 134.17 | 315 | 315.00 |
| KT | 3 | 15 | C2418W | 010 | | 1 | 243.69 | 243.69 | 460 | 460.00 |
| KT | 3 | 15 | C2419 | 010 | | 1 | 224.89 | 224.89 | 525 | 525.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| KT | 3 | 3 | 15 C2419W | 010 |   | 1 | 259.63 | 259.63 | 525 | 525.00 |
| KT | 3 | 3 | 15 C2433 | 010 |   | 1 | 202.19 | 202.19 | 460 | 460.00 |
| KT | 3 | 3 | 15 C2438 | 010 |   | 2 | 222.42 | 444.84 | 525 | 1,050.00 |
| KT | 3 | 3 | 15 C2441 | 001 |   | 1 | 152.27 | 152.27 | 325 | 325.00 |
| KT | 3 | 3 | 15 C2444 | 010 |   | 2 | 126.53 | 253.06 | 300 | 600.00 |
| KT | 3 | 3 | 15 C2444W | 010 |   | 1 | 159.61 | 159.61 | 300 | 300.00 |
| KT | 3 | 3 | 15 C2447 | 512 |   | 1 | 225.32 | 225.32 | 500 | 500.00 |
| KT | 3 | 3 | 15 C2447 | 715 | S | 1 | 225.32 | 225.32 | 500 | 500.00 |
| KT | 3 | 3 | 15 C2450 | 224 |   | 1 | 146.57 | 146.57 | 350 | 350.00 |
| KT | 3 | 3 | 15 C2450W | 224 |   | 1 | 182.14 | 182.14 | 350 | 350.00 |
| KT | 3 | 3 | 15 C2452 | 010 |   | 1 | 216.07 | 216.07 | 480 | 480.00 |
| KT | 3 | 3 | 15 C2478 | 602 |   | 1 | 192.71 | 192.71 | 425 | 425.00 |
| KT | 3 | 3 | 15 C2479 | 602 |   | 1 | 223.63 | 223.63 | 450 | 450.00 |
| KT | 3 | 3 | 15 C2492 | 602 |   | 1 | 268.69 | 268.69 | 625 | 625.00 |
| KT | 3 | 3 | 15 C2492W | 602 |   | 1 | 280.54 | 280.54 | 625 | 625.00 |
| KT | 3 | 3 | 15 C2497 | 747 |   | 1 | 202.83 | 202.83 | 465 | 465.00 |
| KT | 3 | 3 | 15 C2499Z | 602 |   | 1 | 355.23 | 355.23 | 750 | 750.00 |
| KT | 3 | 3 | 15 C2506 | IPR |   | 1 | 295.42 | 295.42 | 680 | 680.00 |
| KT | 3 | 3 | 15 C2506 | IPR | S | 1 | 295.42 | 295.42 | 680 | 680.00 |
| KT | 3 | 3 | 15 C2506 | 010 |   | 1 | 295.42 | 295.42 | 680 | 680.00 |
| KT | 3 | 3 | 15 C2520 | 224 |   | 1 | 260.39 | 260.39 | 610 | 610.00 |
| KT | 3 | 3 | 15 C2524 | ICS |   | 1 | 273.43 | 273.43 | 625 | 625.00 |
| KT | 3 | 3 | 15 C2524 | 602 |   | 2 | 273.43 | 546.86 | 625 | 1,250.00 |
| KT | 3 | 3 | 15 C2525 | 010 |   | 1 | 165.54 | 165.54 | 400 | 400.00 |
| KT | 3 | 3 | 15 C2537 | 986 |   | 1 | 167.91 | 167.91 | 400 | 400.00 |
| KT | 3 | 3 | 15 C2552 | 001 |   | 1 | 163.17 | 163.17 | 325 | 325.00 |
| KT | 3 | 3 | 15 C2552 | 010 |   | 1 | 163.17 | 163.17 | 325 | 325.00 |
| KT | 3 | 3 | 15 C2552W | 001 |   | 1 | 201.11 | 201.11 | 325 | 325.00 |
| KT | 3 | 3 | 15 C2554W | 599 |   | 2 | 177.39 | 354.78 | 300 | 600.00 |
| KT | 3 | 3 | 15 C2563 | 224 |   | 1 | 233.12 | 233.12 | 560 | 560.00 |
| KT | 3 | 3 | 15 C2564W | 602 |   | 2 | 182.14 | 364.28 | 400 | 800.00 |
| KT | 3 | 3 | 15 C2583 | 224 |   | 1 | 95.45 | 95.45 | 315 | 315.00 |
| KT | 3 | 3 | 15 C2637 | 010 |   | 1 | 118.78 | 118.78 | 300 | 300.00 |
| KT | 3 | 3 | 15 C8529 | 010 |   | 1 | 116.83 | 116.83 | 235 | 235.00 |
| KT | 3 | 3 | 15 1774NTC | 010 |   | 12 | 229.89 | 2758.68 | 339 | 4,068.00 |
| KT | 3 | 3 | 15 1774NTCW | 010 |   | 7 | 259.94 | 1819.58 | 339 | 2,373.00 |
| KT | 3 | 3 | 15 2329 | 885 |   | 1 | 145.73 | 145.73 | 299 | 299.00 |
| KT | 3 | 3 | 15 2444 | 010 | L | 1 | 122.16 | 122.16 | 198 | 198.00 |
| KT | 3 | 3 | 15 2492 | 602 |   | 1 | 262.28 | 262.28 | 478 | 478.00 |
| KT | 3 | 3 | 15 2506 | IPR |   | 1 | 288.63 | 288.63 | 500 | 500.00 |
| KT | 3 | 3 | 15 2527 | 602 |   | 1 | 359.48 | 359.48 | 620 | 620.00 |
| KT | 3 | 3 | 16 C6532 | 3BI |   | 2 | 43.24 | 86.48 | 100 | 200.00 |
| KT | 3 | 3 | 16 C6604T | BOR |   | 1 | 38.11 | 38.11 | 95 | 95.00 |
| KT | 3 | 3 | 16 C6615 | WMH |   | 1 | 39.79 | 39.79 | 90 | 90.00 |
| KT | 3 | 3 | 16 C6675 | IBS |   | 1 | 39.97 | 39.97 | 80 | 80.00 |
| KT | 3 | 3 | 16 C6699 | 001 |   | 1 | 102.42 | 102.42 | 190 | 190.00 |
| KT | 3 | 3 | 16 6604 | 3ZC |   | 1 | 42.63 | 42.63 | 69 | 69.00 |
| KT | 3 | 3 | 18 CSASH-2 | 224 |   | 1 | 56.08 | 56.08 | 100 | 100.00 |
| KT | 3 | 3 | 24 C801W | 397 |   | 1 | 288.04 | 288.04 | 600 | 600.00 |
| KT | 3 | 3 | 24 C896 | 224 |   | 1 | 270.5 | 270.5 | 600 | 600.00 |
| KT | 3 | 3 | 24 C899 | 010 |   | 1 | 238.49 | 238.49 | 560 | 560.00 |
| KT | 3 | 3 | 24 C899 | 610 |   | 1 | 238.49 | 238.49 | 560 | 560.00 |
| KT | 3 | 3 | 24 C971 | 663 |   | 1 | 293.03 | 293.03 | 900 | 900.00 |
| KT | 3 | 3 | 24 758W | 118 |   | 1 | 258.71 | 258.71 | 479 | 479.00 |
| KT | 3 | 3 | 24 899 | 610 |   | 2 | 232.56 | 465.12 | 478 | 956.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| KT | | 3 | 25 C8101L | 086 | | 1 | 52.14 | 52.14 | 135 | 135.00 |
| KT | | 3 | 25 C8101L | 527 | | 5 | 52.14 | 260.7 | 135 | 675.00 |
| KT | | 3 | 25 C8101S | 037 | | 1 | 48.18 | 48.18 | 130 | 130.00 |
| KT | | 3 | 25 C8103L | 949 | | 2 | 58.62 | 117.24 | 150 | 300.00 |
| KT | | 3 | 25 C8107L | 276 | | 1 | 64.13 | 64.13 | 160 | 160.00 |
| KT | | 3 | 25 C8107S | 883 | | 1 | 51.12 | 51.12 | 140 | 140.00 |
| KT | | 3 | 25 C8108L | 926 | | 1 | 60.84 | 60.84 | 150 | 150.00 |
| KT | | 3 | 25 C8118LW | 010 | | 1 | 46.68 | 46.68 | 125 | 125.00 |
| KT | | 3 | 25 C8122L | 030 | | 1 | 38.44 | 38.44 | 125 | 125.00 |
| KT | | 3 | 25 C8123A | 926 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| KT | | 3 | 25 C8124L | 302 | | 1 | 46.53 | 46.53 | 140 | 140.00 |
| KT | | 3 | 25 8101L | 304 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| KT | | 3 | 25 8101LJB | 883 | | 1 | 47.1 | 47.1 | 107 | 107.00 |
| KT | | 3 | 25 8102S | CTE | | 1 | 47.56 | 47.56 | 94 | 94.00 |
| KT | | 3 | 25 8109LW | 883 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| KT | | 3 | 31 CJKT704V | 852 | | 1 | 16.28 | 16.28 | 50 | 50.00 |
| KT | | 3 | 31 CSH-CHB | 086 | | 1 | 24.76 | 24.76 | 55 | 55.00 |
| KT | | 3 | 31 C6357 | 636 | | 1 | 57.41 | 57.41 | 90 | 90.00 |
| KT | | 3 | 31 C70707 | 195 | | 1 | 27.34 | 27.34 | 70 | 70.00 |
| KT | | 3 | 31 C70707W | 653 | | 1 | 28.18 | 28.18 | 70 | 70.00 |
| KT | | 3 | 31 C70708W | 852 | | 1 | 30.86 | 30.86 | 75 | 75.00 |
| KT | | 3 | 31 C7246 | 871 | | 1 | 54.53 | 54.53 | 140 | 140.00 |
| KT | | 3 | 31 C7249 | 195 | | 1 | 54.33 | 54.33 | 90 | 90.00 |
| KT | | 3 | 31 C7255W | 079 | | 1 | 78.39 | 78.39 | 150 | 150.00 |
| KT | | 3 | 31 C7256 | 131 | | 1 | 53.62 | 53.62 | 85 | 85.00 |
| KT | | 3 | 31 C9006 | 048 | | 1 | 48.7 | 48.7 | 120 | 120.00 |
| KT | | 3 | 31 C9011 | CMI | | 1 | 153.63 | 153.63 | 215 | 215.00 |
| KT | | 3 | 31 C9012 | 195 | | 1 | 77.85 | 77.85 | 170 | 170.00 |
| KT | | 3 | 31 C9014W | 304 | | 1 | 106.71 | 106.71 | 190 | 190.00 |
| KT | | 3 | 31 C9021 | INK | | 2 | 92.06 | 184.12 | 175 | 350.00 |
| KT | | 3 | 31 C9025 | 641 | | 2 | 87.48 | 174.96 | 190 | 380.00 |
| KT | | 3 | 31 C9027 | 853 | | 1 | 74.92 | 74.92 | 170 | 170.00 |
| KT | | 3 | 31 C9027W | 853 | | 1 | 84.02 | 84.02 | 170 | 170.00 |
| KT | | 3 | 31 C9054 | 884 | | 1 | 73.36 | 73.36 | 190 | 190.00 |
| KT | | 3 | 31 C9064 | 304 | | 1 | 66.68 | 66.68 | 170 | 170.00 |
| KT | | 3 | 31 C9067W | 079 | | 1 | 70.83 | 70.83 | 185 | 185.00 |
| KT | | 3 | 31 JKT-704 | 852 | | 1 | 16 | 16 | 19 | 19.00 |
| KT | | 3 | 31 7164W | 855 | | 1 | 39.63 | 39.63 | 69 | 69.00 |
| KT | | 3 | 31 7249 | 086 | | 1 | 52.66 | 52.66 | 65 | 65.00 |
| KT | | 3 | 31 7255W | 855 | | 1 | 75.39 | 75.39 | 99 | 99.00 |
| KT | | 3 | 31 9000 | 883 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| KT | | 3 | 31 9027 | 880 | | 1 | 72.01 | 72.01 | 134 | 134.00 |
| KT | | 3 | 31 9027W | 499 | | 2 | 80.98 | 161.96 | 134 | 268.00 |
| KT | | 3 | 31 9046 | 151 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| KT | | 3 | 34 C206 | 223 | | 1 | 253.66 | 253.66 | 575 | 575.00 |
| KT | | 3 | 34 C206 | 224 | | 1 | 253.66 | 253.66 | 575 | 575.00 |
| KT | | 3 | 34 C210 | 701 | | 1 | 250.02 | 250.02 | 700 | 700.00 |
| KT | | 3 | 34 C215W | 602 | | 1 | 355.86 | 355.86 | 725 | 725.00 |
| KT | | 3 | 34 C242 | 010 | | 1 | 266.91 | 266.91 | 650 | 650.00 |
| KT | | 3 | 34 C250 | 602 | | 1 | 239.46 | 239.46 | 575 | 575.00 |
| KT | | 3 | 34 206 | 224 | | 1 | 247.51 | 247.51 | 540 | 540.00 |
| KT | | 3 | 35 C506W | 086 | | 1 | 45.13 | 45.13 | 120 | 120.00 |
| KT | | 3 | 35 C524 | SBI | | 1 | 42.47 | 42.47 | 110 | 110.00 |
| KT | | 3 | 35 536 | 048 | | 1 | 54.08 | 54.08 | 114 | 114.00 |
| KT | | 3 | 37 C122L | 602 | | 1 | 42.28 | 42.28 | 140 | 140.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| KT | 3 | 42 | C8500 | 602 | | 1 | 248.43 | 248.43 | 439 | 439.00 |
| KT | 3 | 42 | C8501 | 010 | | 1 | 236.18 | 236.18 | 525 | 525.00 |
| KT | 3 | 42 | C8521 | 492 | | 1 | 135.9 | 135.9 | 350 | 350.00 |
| KT | 3 | 42 | C8523 | 288 | | 1 | 203.48 | 203.48 | 425 | 425.00 |
| KT | 3 | 42 | C8527 | 010 | | 1 | 132.39 | 132.39 | 310 | 310.00 |
| KT | 3 | 42 | C8530 | 010 | | 1 | 192.81 | 192.81 | 410 | 410.00 |
| KT | 3 | 42 | C8531 | ILN | | 1 | 222.45 | 222.45 | 450 | 450.00 |
| KT | 3 | 42 | C8549 | 010 | | 1 | 271.06 | 271.06 | 525 | 525.00 |
| KT | 3 | 42 | C8549 | 496 | | 2 | 271.06 | 542.12 | 525 | 1,050.00 |
| KT | 3 | 42 | C8570W | 001 | | 1 | 248.53 | 248.53 | 550 | 550.00 |
| KT | 3 | 42 | 8528 | 001 | | 1 | 212.03 | 212.03 | 399 | 399.00 |
| KT | 3 | 43 | C8601 | MFG | | 1 | 66.42 | 66.42 | 115 | 115.00 |
| KT | 3 | 43 | C8602SW | WST | | 1 | 43.97 | 43.97 | 110 | 110.00 |
| KT | 3 | 43 | C8603 | WST | | 1 | 40.38 | 40.38 | 100 | 100.00 |
| KT | 3 | 43 | C8606 | OLU | | 1 | 43.06 | 43.06 | 96 | 96.00 |
| KT | 3 | 43 | C8606XL | OLU | | 1 | 43.61 | 43.61 | 116 | 116.00 |
| KT | 3 | 43 | C8609 | 010 | | 1 | 49.12 | 49.12 | 135 | 135.00 |
| KT | 3 | 43 | C8610S | RBC | | 1 | 45.12 | 45.12 | 115 | 115.00 |
| KT | 3 | 43 | C8611S | CRN | | 1 | 31.67 | 31.67 | 95 | 95.00 |
| KT | 3 | 43 | C8611S | DPL | | 1 | 31.67 | 31.67 | 95 | 95.00 |
| KT | 3 | 43 | C8611S | WST | | 1 | 31.67 | 31.67 | 95 | 95.00 |
| KT | 3 | 43 | C8612L | WST | | 1 | 44.61 | 44.61 | 110 | 110.00 |
| KT | 3 | 43 | C8612S | CMO | | 1 | 40.92 | 40.92 | 100 | 100.00 |
| KT | 3 | 43 | C8614S | IKI | | 1 | 43.01 | 43.01 | 115 | 115.00 |
| KT | 3 | 43 | C8614S | WSI | | 1 | 43.01 | 43.01 | 115 | 115.00 |
| KT | 3 | 43 | C8615L | MFG | | 1 | 36.1 | 36.1 | 115 | 115.00 |
| KT | 3 | 43 | C8615L | RBR | | 1 | 36.1 | 36.1 | 115 | 115.00 |
| KT | 3 | 43 | C8615S | INK | | 1 | 31.5 | 31.5 | 95 | 95.00 |
| KT | 3 | 43 | C8615S | JET | | 1 | 31.5 | 31.5 | 95 | 95.00 |
| KT | 3 | 43 | C8619L | WST | | 1 | 36.43 | 36.43 | 105 | 105.00 |
| KT | 3 | 43 | C8629L | INK | | 1 | 51.7 | 51.7 | 130 | 130.00 |
| KT | 3 | 43 | C8633L | 176 | | 1 | 53.65 | 53.65 | 145 | 145.00 |
| KT | 3 | 43 | C8639L | 574 | | 1 | 35.02 | 35.02 | 115 | 115.00 |
| KT | 3 | 43 | C8644L | BRM | | 1 | 38.45 | 38.45 | 115 | 115.00 |
| KT | 3 | 43 | MVHANG | 000 | | 2 | | | 0.01 | 0.02 |
| KT | 3 | 43 | 8603 | 009 | | 1 | 37.92 | 37.92 | 85 | 85.00 |
| KT | 3 | 43 | 8611L | WST | | 3 | 36.05 | 108.15 | 87 | 261.00 |
| KT | 3 | 43 | 8611LW | WST | | 1 | 38.44 | 38.44 | 87 | 87.00 |
| KT | 3 | 43 | 8611LXL | WST | | 1 | 36.84 | 36.84 | 95 | 95.00 |
| KT | 3 | 43 | 8614SJB | VPI | | 2 | 37.84 | 75.68 | 94 | 188.00 |
| KT | 3 | 43 | 8614SW | VPI | | 1 | 44.33 | 44.33 | 99 | 99.00 |
| KT | 3 | 90 | MISC CHG | 000 | | -1 | | | 0.01 | (0.01) |
| KT | 3 | 99 | FABRIC | 000 | | 16 | | | 3 | 48.00 |
| RE | 1 | 47 | PSRV BO | 999 | | 20 | 67.95 | 1359 | 99 | 1,980.00 |
| RE | 1 | 47 | TRUMPET | 001 | | 1 | 22 | 22 | 79 | 79.00 |
| RE | 1 | 47 | 1450SLIP | 001 | | 6 | 16.25 | 97.5 | 45 | 270.00 |
| RE | 1 | 47 | 711 SLIP | 001 | | 2 | 30 | 60 | 99 | 198.00 |
| RE | 3 | 6 | 7236 | 856 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| RE | 3 | 6 | 7290LXL | 010 | | 1 | 37.2 | 37.2 | 103 | 103.00 |
| RE | 3 | 6 | 7333L | 195 | | 1 | 37 | 37 | 89 | 89.00 |
| RE | 3 | 6 | 7372L | 641 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| RE | 3 | 6 | 7403 | 882 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| RE | 3 | 15 | 2208 | 224 | | 1 | 181.64 | 181.64 | 300 | 300.00 |
| RE | 3 | 15 | 2208W | 224 | | 2 | 226.05 | 452.1 | 300 | 600.00 |
| RE | 3 | 15 | 2444W | 010 | | 1 | 154.76 | 154.76 | 198 | 198.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| RE | | 3 | 15 2450A | 223 | | 1 | 171.13 | 171.13 | 340 | 340.00 |
| RE | | 3 | 15 2514 | 599 | | 1 | 166.36 | 166.36 | 340 | 340.00 |
| RE | | 3 | 24 899W | 001 | | 1 | 258.26 | 258.26 | 478 | 478.00 |
| RE | | 3 | 24 973 | 010 | | 1 | 282.75 | 282.75 | 598 | 598.00 |
| RE | | 3 | 24 978 | 265 | | 1 | 324.87 | 324.87 | 669 | 669.00 |
| RE | | 3 | 25 8116S | 199 | | 1 | 47.53 | 47.53 | 124 | 124.00 |
| RE | | 3 | 31 9010 | 536 | | 1 | 44.08 | 44.08 | 112 | 112.00 |
| RE | | 3 | 31 9027 | 933 | | 1 | 72.01 | 72.01 | 134 | 134.00 |
| RE | | 3 | 31 9061 | 010 | | 1 | 69.46 | 69.46 | 136 | 136.00 |
| RE | | 3 | 34 249 | 599 | | 1 | 314.17 | 314.17 | 679 | 679.00 |
| RE | | 3 | 42 8521 | 492 | | 1 | 131.39 | 131.39 | 278 | 278.00 |
| RE | | 3 | 43 8634S | CMO | | 1 | 28.35 | 28.35 | 62 | 62.00 |
| WE | | 3 | 43 8650 | CMO | | 2 | 48.28 | 96.56 | 92 | 184.00 |
| WE | | 3 | 43 8648 | CMF | | 2 | 39.36 | 78.72 | 77 | 154.00 |
| WE | | 3 | 43 8647 | 641 | | 2 | 69.43 | 138.86 | 120 | 240.00 |
| WE | | 3 | 43 8646 | 089 | | 2 | 58.44 | 116.88 | 120 | 240.00 |
| WE | | 3 | 43 8645 | 089 | | 2 | 60.78 | 121.56 | 109 | 218.00 |
| WE | | 3 | 43 8644L | INK | | 2 | 36.02 | 72.04 | 75 | 150.00 |
| WE | | 3 | 43 8643L | 216 | | 2 | 34.26 | 68.52 | 68 | 136.00 |
| WE | | 3 | 43 8642L | LDM | | 1 | 33.77 | 33.77 | 68 | 68.00 |
| WE | | 3 | 43 8641S | 009 | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| WE | | 3 | 43 8641S | CRN | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| WE | | 3 | 43 8641LW | WST | | 1 | 41.8 | 41.8 | 75 | 75.00 |
| WE | | 3 | 43 8640L | 009 | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| WE | | 3 | 43 8640L | DPL | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| WE | | 3 | 43 8639L | 574 | | 1 | 32.64 | 32.64 | 64 | 64.00 |
| WE | | 3 | 43 8634LW | 009 | | 1 | 34.49 | 34.49 | 70 | 70.00 |
| WE | | 3 | 43 8634L | 647 | | 1 | 32.37 | 32.37 | 70 | 70.00 |
| WE | | 3 | 43 8617L | CMO | | 1 | 48.34 | 48.34 | 99 | 99.00 |
| WE | | 3 | 42 8572W | 010 | | 1 | 287.99 | 287.99 | 518 | 518.00 |
| WE | | 3 | 42 8572 | 010 | | 4 | 229.56 | 918.24 | 518 | 2,072.00 |
| WE | | 3 | 42 8570 | 010 | | 4 | 216.7 | 866.8 | 420 | 1,680.00 |
| WE | | 3 | 42 8569 | 010 | | 1 | 162.95 | 162.95 | 358 | 358.00 |
| WE | | 3 | 42 8567 | 424 | | 2 | 189.82 | 379.64 | 398 | 796.00 |
| WE | | 3 | 42 8567 | 010 | | 1 | 189.82 | 189.82 | 398 | 398.00 |
| WE | | 3 | 42 8566 | 573 | | 1 | 205.01 | 205.01 | 478 | 478.00 |
| WE | | 3 | 42 8566 | 010 | | 1 | 205.01 | 205.01 | 478 | 478.00 |
| WE | | 3 | 42 8565A | 684 | | 1 | 179.31 | 179.31 | 358 | 358.00 |
| WE | | 3 | 42 8565 | 684 | | 1 | 182.81 | 182.81 | 398 | 398.00 |
| WE | | 3 | 42 8564 | 193 | | 3 | 181.64 | 544.92 | 318 | 954.00 |
| WE | | 3 | 42 8560 | 010 | | 1 | 203.85 | 203.85 | 340 | 340.00 |
| WE | | 3 | 42 8557W | 193 | | 1 | 236.57 | 236.57 | 478 | 478.00 |
| WE | | 3 | 42 8557 | 010 | | 1 | 219.04 | 219.04 | 478 | 478.00 |
| WE | | 3 | 42 8555 | 224 | | 1 | 205.01 | 205.01 | 399 | 399.00 |
| WE | | 3 | 42 8552 | 010 | | 1 | 298.19 | 298.19 | 598 | 598.00 |
| WE | | 3 | 42 8551 | 010 | | 1 | 287.99 | 287.99 | 540 | 540.00 |
| WE | | 3 | 42 8546 | 602 | | 1 | 199.29 | 199.29 | 238 | 238.00 |
| WE | | 3 | 42 8545 | 224 | | 2 | 249.63 | 499.26 | 478 | 956.00 |
| WE | | 3 | 42 8540 | 133 | | 1 | 188.35 | 188.35 | 399 | 399.00 |
| WE | | 3 | 42 8535 | 397 | | 2 | 224.88 | 449.76 | 420 | 840.00 |
| WE | | 3 | 42 8531 | 624 | | 1 | 216.7 | 216.7 | 420 | 420.00 |
| WE | | 3 | 42 8531 | ILN | | 1 | 216.7 | 216.7 | 420 | 420.00 |
| WE | | 3 | 42 8530 | 121 | | 1 | 187.49 | 187.49 | 380 | 380.00 |
| WE | | 3 | 42 8516 | 010 | | 1 | 224.88 | 224.88 | 438 | 438.00 |
| WE | | 3 | 42 5006 | 222 | | 2 | 224.88 | 449.76 | 460 | 920.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| WE | 3 | 3 | 42 5005 | 010 | | 2 | 221.38 | 442.76 | 460 | 920.00 |
| WE | 3 | 3 | 42 5004 | INB | | 2 | 171.13 | 342.26 | 380 | 760.00 |
| WE | 3 | 3 | 42 5003 | 010 | | 2 | 287.99 | 575.98 | 540 | 1,080.00 |
| WE | 3 | 3 | 42 5002 | 654 | | 2 | 284.48 | 568.96 | 580 | 1,160.00 |
| WE | 3 | 3 | 42 5001 | 010 | | 3 | 178.14 | 534.42 | 358 | 1,074.00 |
| WE | 3 | 3 | 42 5000 | 602 | | 1 | 209.69 | 209.69 | 398 | 398.00 |
| WE | 3 | 3 | 42 5000 | 338 | | 1 | 209.69 | 209.69 | 398 | 398.00 |
| WE | 3 | 3 | 42 5000 | 082 | | 1 | 209.69 | 209.69 | 398 | 398.00 |
| WE | 3 | 3 | 36 741 | 009 | | 1 | 76.92 | 76.92 | 125 | 125.00 |
| WE | 3 | 3 | 36 740 | RGI | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| WE | 3 | 3 | 36 739 | 574 | | 1 | 54.87 | 54.87 | 88 | 88.00 |
| WE | 3 | 3 | 36 738 | 574 | | 1 | 53.55 | 53.55 | 85 | 85.00 |
| WE | 3 | 3 | 36 737 | 574 | | 1 | 60.79 | 60.79 | 98 | 98.00 |
| WE | 3 | 3 | 36 736 | 010 | | 1 | 63.3 | 63.3 | 89 | 89.00 |
| WE | 3 | 3 | 36 735 | 010 | | 1 | 48.66 | 48.66 | 79 | 79.00 |
| WE | 3 | 3 | 36 734 | 010 | | 1 | 69.03 | 69.03 | 89 | 89.00 |
| WE | 3 | 3 | 36 733 | 639 | | 1 | 110.47 | 110.47 | 199 | 199.00 |
| WE | 3 | 3 | 36 733 | 602 | | 1 | 110.47 | 110.47 | 199 | 199.00 |
| WE | 3 | 3 | 36 732 | 602 | | 1 | 95.03 | 95.03 | 179 | 179.00 |
| WE | 3 | 3 | 36 731 | 224 | | 1 | 112.29 | 112.29 | 199 | 199.00 |
| WE | 3 | 3 | 36 730 | 453 | | 1 | 84.76 | 84.76 | 119 | 119.00 |
| WE | 3 | 3 | 36 730 | 010 | | 1 | 84.76 | 84.76 | 119 | 119.00 |
| WE | 3 | 3 | 36 729 | 602 | | 1 | 94.4 | 94.4 | 179 | 179.00 |
| WE | 3 | 3 | 36 728 | 600 | | 1 | 78.91 | 78.91 | 149 | 149.00 |
| WE | 3 | 3 | 36 728 | 010 | | 2 | 78.91 | 157.82 | 149 | 298.00 |
| WE | 3 | 3 | 36 FGSH-4 | 472 | | 1 | 39.97 | 39.97 | 49 | 49.00 |
| WE | 3 | 3 | 36 FGSH-3 | 472 | | 1 | 24.25 | 24.25 | 39 | 39.00 |
| WE | 3 | 3 | 36 FGOVL-3 | 610 | | 1 | 42.58 | 42.58 | 59 | 59.00 |
| WE | 3 | 3 | 36 FGOVL-2 | 610 | | 1 | 29.63 | 29.63 | 49 | 49.00 |
| WE | 3 | 3 | 36 FGOVL-1 | 610 | | 1 | 29.54 | 29.54 | 49 | 49.00 |
| WE | 3 | 3 | 36 FGJKT-2 | 009 | | 1 | 17.69 | 17.69 | 29 | 29.00 |
| WE | 3 | 3 | 36 FGJKT-1 | 009 | | 1 | 20.72 | 20.72 | 29 | 29.00 |
| WE | 3 | 3 | 35 554 | 086 | | 2 | 96.12 | 192.24 | 148 | 296.00 |
| WE | 3 | 3 | 35 553 | 086 | | 2 | 48.73 | 97.46 | 95 | 190.00 |
| WE | 3 | 3 | 35 552S | 079 | | 2 | 48.7 | 97.4 | 104 | 208.00 |
| WE | 3 | 3 | 35 551 | 079 | | 2 | 46.56 | 93.12 | 100 | 200.00 |
| WE | 3 | 3 | 35 550W | IJT | | 1 | 58 | 58 | 93 | 93.00 |
| WE | 3 | 3 | 35 550 | IJT | | 1 | 50.49 | 50.49 | 93 | 93.00 |
| WE | 3 | 3 | 35 549SW | 009 | | 1 | 49.74 | 49.74 | 79 | 79.00 |
| WE | 3 | 3 | 35 549S | JET | | 1 | 43.73 | 43.73 | 79 | 79.00 |
| WE | 3 | 3 | 35 548S | JET | | 1 | 41.73 | 41.73 | 86 | 86.00 |
| WE | 3 | 3 | 35 547S | INK | | 1 | 46.01 | 46.01 | 107 | 107.00 |
| WE | 3 | 3 | 35 547L | 009 | | 1 | 53.74 | 53.74 | 120 | 120.00 |
| WE | 3 | 3 | 35 544L | 647 | | 1 | 32.27 | 32.27 | 79 | 79.00 |
| WE | 3 | 3 | 35 544L | 009 | | 1 | 32.27 | 32.27 | 79 | 79.00 |
| WE | 3 | 3 | 35 533 | 213 | | 1 | 40.11 | 40.11 | 94 | 94.00 |
| WE | 3 | 3 | 35 532 | 632 | | 1 | 35.95 | 35.95 | 92 | 92.00 |
| WE | 3 | 3 | 35 532 | 349 | | 1 | 35.95 | 35.95 | 92 | 92.00 |
| WE | 3 | 3 | 34 283 | 222 | | 2 | 370.45 | 740.9 | 758 | 1,516.00 |
| WE | 3 | 3 | 34 282 | 688 | | 2 | 336.56 | 673.12 | 758 | 1,516.00 |
| WE | 3 | 3 | 34 281 | 602 | | 2 | 279.3 | 558.6 | 558 | 1,116.00 |
| WE | 3 | 3 | 34 280 | 602 | | 2 | 220.87 | 441.74 | 518 | 1,036.00 |
| WE | 3 | 3 | 34 279 | 010 | | 2 | 255.93 | 511.86 | 478 | 956.00 |
| WE | 3 | 3 | 34 278 | 010 | | 2 | 334.22 | 668.44 | 638 | 1,276.00 |
| WE | 3 | 3 | 34 277 | 602 | | 2 | 294.49 | 588.98 | 518 | 1,036.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| WE | | 3 | 34 276 | 224 | | 1 | 993.31 | 993.31 | 1920 | 1,920.00 |
| WE | | 3 | 34 274 | 602 | | 1 | 288.65 | 288.65 | 558 | 558.00 |
| WE | | 3 | 34 274 | 599 | | 1 | 288.65 | 288.65 | 558 | 558.00 |
| WE | | 3 | 34 272W | 602 | | 1 | 338.9 | 338.9 | 638 | 638.00 |
| WE | | 3 | 34 272 | 602 | | 4 | 303.84 | 1215.36 | 638 | 2,552.00 |
| WE | | 3 | 34 271W | 010 | | 1 | 309.68 | 309.68 | 518 | 518.00 |
| WE | | 3 | 34 271 | 010 | | 4 | 296.83 | 1187.32 | 518 | 2,072.00 |
| WE | | 3 | 34 264 | 010 | | 2 | 337.73 | 675.46 | 678 | 1,356.00 |
| WE | | 3 | 34 263W | 610 | | 1 | 343.57 | 343.57 | 719 | 719.00 |
| WE | | 3 | 34 263 | 602 | | 1 | 331.9 | 331.9 | 719 | 719.00 |
| WE | | 3 | 34 263 | 007 | | 2 | 331.9 | 663.8 | 719 | 1,438.00 |
| WE | | 3 | 34 262W | 314 | | 1 | 370.45 | 370.45 | 679 | 679.00 |
| WE | | 3 | 34 262 | 602 | | 1 | 354.25 | 354.25 | 679 | 679.00 |
| WE | | 3 | 34 262 | 314 | | 1 | 354.25 | 354.25 | 679 | 679.00 |
| WE | | 3 | 34 261W | 602 | | 1 | 268.78 | 268.78 | 499 | 499.00 |
| WE | | 3 | 34 261A | 602 | | 1 | 243.07 | 243.07 | 499 | 499.00 |
| WE | | 3 | 34 261 | 382 | | 1 | 245.41 | 245.41 | 499 | 499.00 |
| WE | | 3 | 34 260W | 360 | | 1 | 306.18 | 306.18 | 599 | 599.00 |
| WE | | 3 | 34 260 | 010 | | 1 | 292.15 | 292.15 | 599 | 599.00 |
| WE | | 3 | 34 259W | 602 | | 1 | 358.76 | 358.76 | 699 | 699.00 |
| WE | | 3 | 34 259 | 610 | | 1 | 344.74 | 344.74 | 699 | 699.00 |
| WE | | 3 | 34 256W | 224 | | 1 | 363.44 | 363.44 | 599 | 599.00 |
| WE | | 3 | 34 256 | 546 | | 1 | 344.74 | 344.74 | 599 | 599.00 |
| WE | | 3 | 34 255W | 610 | | 1 | 373.96 | 373.96 | 799 | 799.00 |
| WE | | 3 | 34 255 | 602 | | 1 | 350.58 | 350.58 | 799 | 799.00 |
| WE | | 3 | 34 254W | 602 | | 1 | 356.43 | 356.43 | 679 | 679.00 |
| WE | | 3 | 34 254 | 610 | | 1 | 333.05 | 333.05 | 679 | 679.00 |
| WE | | 3 | 34 253W | 314 | | 1 | 352.92 | 352.92 | 679 | 679.00 |
| WE | | 3 | 34 253 | 602 | | 2 | 338.9 | 677.8 | 679 | 1,358.00 |
| WE | | 3 | 34 250 | 602 | | 2 | 233.51 | 467.02 | 518 | 1,036.00 |
| WE | | 3 | 34 250 | 363 | | 3 | 233.51 | 700.53 | 518 | 1,554.00 |
| WE | | 3 | 34 249 | 674 | | 2 | 314.17 | 628.34 | 679 | 1,358.00 |
| WE | | 3 | 34 249 | 602 | | 1 | 314.17 | 314.17 | 679 | 679.00 |
| WE | | 3 | 34 246W | 224 | | 1 | 414.86 | 414.86 | 759 | 759.00 |
| WE | | 3 | 34 246 | 271 | | 3 | 351.8 | 1055.4 | 759 | 2,277.00 |
| WE | | 3 | 34 244 | 638 | | 3 | 281.75 | 845.25 | 599 | 1,797.00 |
| WE | | 3 | 34 244 | 602 | | 2 | 281.75 | 563.5 | 599 | 1,198.00 |
| WE | | 3 | 34 238 | WDK | | 1 | 235.38 | 235.38 | 518 | 518.00 |
| WE | | 3 | 34 238 | IDK | | 1 | 235.38 | 235.38 | 518 | 518.00 |
| WE | | 3 | 34 217C | 224 | | 1 | 295.66 | 295.66 | 619 | 619.00 |
| WE | | 3 | 34 206 | 224 | | 1 | 247.51 | 247.51 | 540 | 540.00 |
| WE | | 3 | 34 206 | 223 | | 1 | 247.51 | 247.51 | 540 | 540.00 |
| WE | | 3 | 34 205 | 458 | | 1 | 176.36 | 176.36 | 420 | 420.00 |
| WE | | 3 | 31 9087 | 037 | | 2 | 55.13 | 110.26 | 105 | 210.00 |
| WE | | 3 | 31 9086 | 558 | | 2 | 61.68 | 123.36 | 134 | 268.00 |
| WE | | 3 | 31 9085 | 037 | | 2 | 66.29 | 132.58 | 134 | 268.00 |
| WE | | 3 | 31 9084 | 412 | | 2 | 67.69 | 135.38 | 121 | 242.00 |
| WE | | 3 | 31 9083 | 037 | | 2 | 55.68 | 111.36 | 112 | 224.00 |
| WE | | 3 | 31 9082 | 079 | | 2 | 45.54 | 91.08 | 98 | 196.00 |
| WE | | 3 | 31 9081 | 641 | | 2 | 75.68 | 151.36 | 154 | 308.00 |
| WE | | 3 | 31 9080 | 086 | | 2 | 54.54 | 109.08 | 114 | 228.00 |
| WE | | 3 | 31 9079 | 883 | | 2 | 101 | 202 | 205 | 410.00 |
| WE | | 3 | 31 9078 | 883 | | 2 | 81.45 | 162.9 | 165 | 330.00 |
| WE | | 3 | 6 MSLV-50 | 227 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| WE | | 3 | 6 7176 | 037 | | 2 | 26.81 | 53.62 | 78 | 156.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| WE | | 3 | 6 7241 | 854 | | 1 | 37.12 | 37.12 | 86 | 86.00 |
| WE | | 3 | 6 7242 | 856 | | 1 | 44.88 | 44.88 | 99 | 99.00 |
| WE | | 3 | 6 7242S | 856 | | 1 | 40.13 | 40.13 | 89 | 89.00 |
| WE | | 3 | 6 7243 | 227 | | 1 | 37.09 | 37.09 | 85 | 85.00 |
| WE | | 3 | 6 7257 | 854 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| WE | | 3 | 6 7257S | 854 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| WE | | 3 | 6 7278L | 353 | | 1 | 35.89 | 35.89 | 90 | 90.00 |
| WE | | 3 | 6 7291S | 499 | | 1 | 32.46 | 32.46 | 75 | 75.00 |
| WE | | 3 | 6 7322L | 056 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| WE | | 3 | 6 7322L | 079 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| WE | | 3 | 6 7322S | 551 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| WE | | 3 | 6 7322S | 883 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| WE | | 3 | 6 7323L | 043 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| WE | | 3 | 6 7323L | 151 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| WE | | 3 | 6 7323L | 551 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| WE | | 3 | 6 7323S | 680 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| WE | | 3 | 6 7326L | CHR | | 1 | 46.4 | 46.4 | 104 | 104.00 |
| WE | | 3 | 6 7326S | BRK | | 1 | 36.85 | 36.85 | 89 | 89.00 |
| WE | | 3 | 6 7330L | 338 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| WE | | 3 | 6 7330S | 079 | | 1 | 34.72 | 34.72 | 75 | 75.00 |
| WE | | 3 | 6 7330S | 636 | | 1 | 34.72 | 34.72 | 75 | 75.00 |
| WE | | 3 | 6 7333L | 882 | | 1 | 37 | 37 | 89 | 89.00 |
| WE | | 3 | 6 7333S | 048 | | 1 | 32.75 | 32.75 | 79 | 79.00 |
| WE | | 3 | 6 7338L | 678 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| WE | | 3 | 6 7340L | 852 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| WE | | 3 | 6 7340L | 933 | | 2 | 35.62 | 71.24 | 89 | 178.00 |
| WE | | 3 | 6 7344L | BSM | | 1 | 52.42 | 52.42 | 109 | 109.00 |
| WE | | 3 | 6 7355L | 856 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| WE | | 3 | 6 7403 | 009 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| WE | | 3 | 6 7404 | 882 | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| WE | | 3 | 6 7404W | 881 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| WE | | 3 | 6 7405 | 882 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| WE | | 3 | 6 7406 | 881 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| WE | | 3 | 6 7406W | 882 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| WE | | 3 | 6 7407 | 883 | | 1 | 35.54 | 35.54 | 89 | 89.00 |
| WE | | 3 | 6 7408L | 527 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| WE | | 3 | 6 7409L | DME | | 2 | 42.22 | 84.44 | 102 | 204.00 |
| WE | | 3 | 6 7409LW | DML | | 1 | 46.67 | 46.67 | 102 | 102.00 |
| WE | | 3 | 6 7410 | 037 | | 1 | 38.36 | 38.36 | 89 | 89.00 |
| WE | | 3 | 6 7410 | 079 | | 1 | 38.36 | 38.36 | 89 | 89.00 |
| WE | | 3 | 6 7410 | 086 | | 1 | 38.36 | 38.36 | 89 | 89.00 |
| WE | | 3 | 6 7410W | 048 | | 1 | 42.71 | 42.71 | 89 | 89.00 |
| WE | | 3 | 6 7410W | 086 | | 1 | 42.71 | 42.71 | 89 | 89.00 |
| WE | | 3 | 6 7412 | 645 | | 1 | 40.24 | 40.24 | 86 | 86.00 |
| WE | | 3 | 6 7414 | 195 | | 1 | 30 | 30 | 68 | 68.00 |
| WE | | 3 | 6 7416 | 673 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| WE | | 3 | 6 7423 | 010 | | 2 | 42.69 | 85.38 | 111 | 222.00 |
| WE | | 3 | 6 7424 | 362 | | 2 | 44.26 | 88.52 | 89 | 178.00 |
| WE | | 3 | 6 7425 | 596 | | 2 | 40.32 | 80.64 | 75 | 150.00 |
| WE | | 3 | 6 7426 | 086 | | 2 | 36.57 | 73.14 | 77 | 154.00 |
| WE | | 3 | 6 7427 | 086 | | 2 | 35.98 | 71.96 | 70 | 140.00 |
| WE | | 3 | 6 7428 | 079 | | 2 | 33.35 | 66.7 | 70 | 140.00 |
| WE | | 3 | 6 7428 | 086 | | 2 | 33.35 | 66.7 | 70 | 140.00 |
| WE | | 3 | 6 7429 | 079 | | 2 | 47.53 | 95.06 | 95 | 190.00 |
| WE | | 3 | 6 7430 | 037 | | 2 | 36.19 | 72.38 | 79 | 158.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| WE | 3 | 6 | 7431 | 037 | | 2 | 37.54 | 75.08 | 79 | 158.00 |
| WE | 3 | 6 | 7432 | 037 | | 2 | 34.54 | 69.08 | 75 | 150.00 |
| WE | 3 | 15 | 2396 | 602 | | 1 | 263.09 | 263.09 | 559 | 559.00 |
| WE | 3 | 15 | 2438 | 010 | | 1 | 216.68 | 216.68 | 460 | 460.00 |
| WE | 3 | 15 | 2444 | 001 | | 1 | 122.16 | 122.16 | 198 | 198.00 |
| WE | 3 | 15 | 2487 | PRI | | 1 | 278.64 | 278.64 | 559 | 559.00 |
| WE | 3 | 15 | 2491 | 010 | | 1 | 248.25 | 248.25 | 558 | 558.00 |
| WE | 3 | 15 | 2492 | 602 | | 2 | 262.28 | 524.56 | 478 | 956.00 |
| WE | 3 | 15 | 2492W | 602 | | 1 | 273.96 | 273.96 | 478 | 478.00 |
| WE | 3 | 15 | 2506 | IPR | | 1 | 288.63 | 288.63 | 500 | 500.00 |
| WE | 3 | 15 | 2506 | WPR | | 1 | 288.63 | 288.63 | 500 | 500.00 |
| WE | 3 | 15 | 2507 | 083 | | 1 | 252.92 | 252.92 | 518 | 518.00 |
| WE | 3 | 15 | 2508 | 001 | | 1 | 299.67 | 299.67 | 500 | 500.00 |
| WE | 3 | 15 | 2508 | 010 | | 2 | 299.67 | 599.34 | 500 | 1,000.00 |
| WE | 3 | 15 | 2508 | 265 | | 2 | 299.67 | 599.34 | 500 | 1,000.00 |
| WE | 3 | 15 | 2511 | 010 | | 2 | 194.14 | 388.28 | 399 | 798.00 |
| WE | 3 | 15 | 2514 | 602 | | 4 | 166.36 | 665.44 | 340 | 1,360.00 |
| WE | 3 | 15 | 2520 | 224 | | 3 | 254.1 | 762.3 | 518 | 1,554.00 |
| WE | 3 | 15 | 2524 | ICS | | 1 | 266.95 | 266.95 | 499 | 499.00 |
| WE | 3 | 15 | 2524 | 602 | | 1 | 266.95 | 266.95 | 499 | 499.00 |
| WE | 3 | 15 | 2526 | 602 | | 3 | 365.94 | 1097.82 | 598 | 1,794.00 |
| WE | 3 | 15 | 2527 | 602 | | 2 | 359.48 | 718.96 | 620 | 1,240.00 |
| WE | 3 | 15 | 2545 | 010 | | 1 | 290.32 | 290.32 | 599 | 599.00 |
| WE | 3 | 15 | 2545 | 397 | | 1 | 290.32 | 290.32 | 599 | 599.00 |
| WE | 3 | 15 | 2545W | 010 | | 1 | 309.02 | 309.02 | 599 | 599.00 |
| WE | 3 | 15 | 2548 | 010 | | 1 | 267.91 | 267.91 | 559 | 559.00 |
| WE | 3 | 15 | 2548W | 010 | | 1 | 282.14 | 282.14 | 559 | 559.00 |
| WE | 3 | 15 | 2550 | 010 | | 2 | 331.22 | 662.44 | 620 | 1,240.00 |
| WE | 3 | 15 | 2550W | 010 | | 1 | 365.32 | 365.32 | 620 | 620.00 |
| WE | 3 | 15 | 2556 | 602 | | 1 | 248.25 | 248.25 | 519 | 519.00 |
| WE | 3 | 15 | 2558 | 492 | | 2 | 250.59 | 501.18 | 519 | 1,038.00 |
| WE | 3 | 15 | 2560 | 010 | | 1 | 250.59 | 250.59 | 519 | 519.00 |
| WE | 3 | 15 | 2562 | 602 | | 1 | 179.31 | 179.31 | 359 | 359.00 |
| WE | 3 | 15 | 2563 | 224 | | 1 | 227.22 | 227.22 | 459 | 459.00 |
| WE | 3 | 15 | 2565 | 010 | | 1 | 298.5 | 298.5 | 599 | 599.00 |
| WE | 3 | 15 | 2565 | 424 | | 1 | 298.5 | 298.5 | 599 | 599.00 |
| WE | 3 | 15 | 2565T | 424 | | 1 | 220.16 | 220.16 | 499 | 499.00 |
| WE | 3 | 15 | 2566T | 010 | | 2 | 189.82 | 379.64 | 459 | 918.00 |
| WE | 3 | 15 | 2566W | 010 | | 1 | 293.83 | 293.83 | 559 | 559.00 |
| WE | 3 | 15 | 2568 | 224 | | 2 | 356.17 | 712.34 | 598 | 1,196.00 |
| WE | 3 | 15 | 2568W | 224 | | 1 | 372.12 | 372.12 | 598 | 598.00 |
| WE | 3 | 15 | 2570 | 082 | | 1 | 258.77 | 258.77 | 539 | 539.00 |
| WE | 3 | 15 | 2572 | 082 | | 1 | 334.73 | 334.73 | 679 | 679.00 |
| WE | 3 | 15 | 2572 | 602 | | 1 | 334.73 | 334.73 | 679 | 679.00 |
| WE | 3 | 15 | 2572W | 082 | | 1 | 352.26 | 352.26 | 679 | 679.00 |
| WE | 3 | 15 | 2577 | 022 | | 1 | 247.08 | 247.08 | 500 | 500.00 |
| WE | 3 | 15 | 2577W | 022 | | 1 | 261.11 | 261.11 | 500 | 500.00 |
| WE | 3 | 15 | 2580 | 401 | | 1 | 287.99 | 287.99 | 599 | 599.00 |
| WE | 3 | 15 | 2586 | 010 | | 2 | 189.82 | 379.64 | 399 | 798.00 |
| WE | 3 | 15 | 2592 | 424 | | 1 | 251.76 | 251.76 | 519 | 519.00 |
| WE | 3 | 15 | 2592W | 010 | | 1 | 286.82 | 286.82 | 519 | 519.00 |
| WE | 3 | 15 | 2594 | 224 | | 1 | 310.19 | 310.19 | 599 | 599.00 |
| WE | 3 | 15 | 2596 | 010 | | 1 | 213.19 | 213.19 | 439 | 439.00 |
| WE | 3 | 15 | 2598 | 224 | | 1 | 263.44 | 263.44 | 559 | 559.00 |
| WE | 3 | 15 | 2599 | 010 | | 1 | 263.44 | 263.44 | 599 | 599.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| WE | 3 | | 15 2600 | 010 | | 1 | 252.93 | 252.93 | 500 | 500.00 |
| WE | 3 | | 15 2601 | 397 | | 4 | 324.21 | 1296.84 | 558 | 2,232.00 |
| WE | 3 | | 15 2601W | 397 | | 1 | 339.4 | 339.4 | 558 | 558.00 |
| WE | 3 | | 15 2602 | 010 | | 2 | 256.43 | 512.86 | 540 | 1,080.00 |
| WE | 3 | | 15 2603 | 010 | | 1 | 314.86 | 314.86 | 558 | 558.00 |
| WE | 3 | | 15 2603 | 222 | | 4 | 314.86 | 1259.44 | 558 | 2,232.00 |
| WE | 3 | | 15 2603W | 010 | | 1 | 328.89 | 328.89 | 558 | 558.00 |
| WE | 3 | | 15 2604 | 602 | | 2 | 227.22 | 454.44 | 500 | 1,000.00 |
| WE | 3 | | 15 2606 | 602 | | 3 | 234.23 | 702.69 | 460 | 1,380.00 |
| WE | 3 | | 15 2609 | 001 | | 1 | 205.01 | 205.01 | 420 | 420.00 |
| WE | 3 | | 15 2609 | 010 | | 1 | 205.01 | 205.01 | 420 | 420.00 |
| WE | 3 | | 15 2610 | 397 | | 1 | 241.24 | 241.24 | 478 | 478.00 |
| WE | 3 | | 15 2610W | 397 | | 1 | 263.44 | 263.44 | 478 | 478.00 |
| WE | 3 | | 15 2611 | 010 | | 1 | 261.11 | 261.11 | 518 | 518.00 |
| WE | 3 | | 15 2611 | 397 | | 1 | 261.11 | 261.11 | 518 | 518.00 |
| WE | 3 | | 15 2612 | 500 | | 1 | 292.66 | 292.66 | 598 | 598.00 |
| WE | 3 | | 15 2617 | 602 | | 1 | 271.62 | 271.62 | 478 | 478.00 |
| WE | 3 | | 15 2618 | 032 | | 1 | 279.81 | 279.81 | 540 | 540.00 |
| WE | 3 | | 15 2618 | 224 | | 1 | 279.81 | 279.81 | 540 | 540.00 |
| WE | 3 | | 15 2619 | 222 | | 4 | 228.39 | 913.56 | 438 | 1,752.00 |
| WE | 3 | | 15 2619W | 222 | | 1 | 237.74 | 237.74 | 438 | 438.00 |
| WE | 3 | | 15 2620 | 424 | | 1 | 229.56 | 229.56 | 478 | 478.00 |
| WE | 3 | | 15 2621 | 602 | | 1 | 295 | 295 | 558 | 558.00 |
| WE | 3 | | 15 2622 | 701 | | 3 | 219.04 | 657.12 | 438 | 1,314.00 |
| WE | 3 | | 15 2622W | 701 | | 2 | 228.39 | 456.78 | 438 | 876.00 |
| WE | 3 | | 15 2624 | 022 | | 1 | 223.71 | 223.71 | 478 | 478.00 |
| WE | 3 | | 15 2626 | 586 | | 4 | 247.08 | 988.32 | 540 | 2,160.00 |
| WE | 3 | | 15 2628 | 010 | | 1 | 59.79 | 59.79 | 78 | 78.00 |
| WE | 3 | | 15 2629 | 010 | | 1 | 117.05 | 117.05 | 198 | 198.00 |
| WE | 3 | | 15 2631 | 602 | | 2 | 119.39 | 238.78 | 198 | 396.00 |
| WE | 3 | | 15 2632 | 602 | | 1 | 208.2 | 208.2 | 340 | 340.00 |
| WE | 3 | | 15 2634 | 010 | | 2 | 62.13 | 124.26 | 118 | 236.00 |
| WE | 3 | | 15 2635 | 602 | | 2 | 134.58 | 269.16 | 238 | 476.00 |
| WE | 3 | | 15 2637 | 010 | | 2 | 115.88 | 231.76 | 220 | 440.00 |
| WE | 3 | | 15 2639 | 010 | | 1 | 111.21 | 111.21 | 220 | 220.00 |
| WE | 3 | | 15 2643 | 010 | | 2 | 164.96 | 329.92 | 278 | 556.00 |
| WE | 3 | | 15 2644 | 725 | | 4 | 104.23 | 416.92 | 398 | 1,592.00 |
| WE | 3 | | 15 2644A | 010 | | 3 | 101.63 | 304.89 | 358 | 1,074.00 |
| WE | 3 | | 15 2645 | 089 | | 2 | 32.85 | 65.7 | 60 | 120.00 |
| WE | 3 | | 15 3000 | 602 | | 3 | 236.25 | 708.75 | 478 | 1,434.00 |
| WE | 3 | | 15 3001 | 010 | | 3 | 169.64 | 508.92 | 380 | 1,140.00 |
| WE | 3 | | 15 3002 | 010 | | 2 | 319.54 | 639.08 | 638 | 1,276.00 |
| WE | 3 | | 15 3003 | 602 | | 3 | 257.6 | 772.8 | 518 | 1,554.00 |
| WE | 3 | | 15 3005 | 010 | | 2 | 283.31 | 566.62 | 580 | 1,160.00 |
| WE | 3 | | 15 3006 | 118 | | 2 | 230.72 | 461.44 | 478 | 956.00 |
| WE | 3 | | 15 3007 | 701 | | 2 | 245.92 | 491.84 | 499 | 998.00 |
| WE | 3 | | 15 3009 | 222 | | 3 | 286.82 | 860.46 | 580 | 1,740.00 |
| WE | 3 | | 15 3010 | 397 | | 2 | 321.87 | 643.74 | 660 | 1,320.00 |
| WE | 3 | | 16 6679 | WST | | 1 | 57.39 | 57.39 | 79 | 79.00 |
| WE | 3 | | 16 6690 | 1MY | | 1 | 40.95 | 40.95 | 84 | 84.00 |
| WE | 3 | | 16 6691 | LFI | | 1 | 36.92 | 36.92 | 69 | 69.00 |
| WE | 3 | | 16 6692 | 4MT | | 1 | 33.18 | 33.18 | 64 | 64.00 |
| WE | 3 | | 16 6693 | 224 | | 1 | 57.18 | 57.18 | 119 | 119.00 |
| WE | 3 | | 16 6694 | ILI | | 1 | 55.24 | 55.24 | 74 | 74.00 |
| WE | 3 | | 16 6695 | 4MT | | 1 | 39.42 | 39.42 | 74 | 74.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| WE | 3 | 16 6696 | ILB | | | 1 | 73.1 | 73.1 | 124 | 124.00 |
| WE | 3 | 16 6697 | 010 | | | 1 | 104.44 | 104.44 | 159 | 159.00 |
| WE | 3 | 16 6698 | ILB | | | 1 | 69.53 | 69.53 | 99 | 99.00 |
| WE | 3 | 16 6699 | 010 | | | 1 | 99.12 | 99.12 | 149 | 149.00 |
| WE | 3 | 16 6700 | 496 | | | 1 | 45.86 | 45.86 | 69 | 69.00 |
| WE | 3 | 18 SASH-35 | 082 | | | 1 | 36.52 | 36.52 | 78 | 78.00 |
| WE | 3 | 20 600 | 010 | | | 2 | 210.54 | 421.08 | 460 | 920.00 |
| WE | 3 | 20 601 | 010 | | | 2 | 197.68 | 395.36 | 398 | 796.00 |
| WE | 3 | 20 602 | 010 | | | 2 | 190.67 | 381.34 | 398 | 796.00 |
| WE | 3 | 20 603 | IYB | | | 3 | 170.81 | 512.43 | 358 | 1,074.00 |
| WE | 3 | 20 604 | CHK | | | 3 | 89.61 | 268.83 | 198 | 594.00 |
| WE | 3 | 20 605 | 224 | | | 2 | 190.67 | 381.34 | 398 | 796.00 |
| WE | 3 | 24 400 | DRS | | | 3 | 245.41 | 736.23 | 540 | 1,620.00 |
| WE | 3 | 24 401 | IMD | | | 3 | 232.56 | 697.68 | 540 | 1,620.00 |
| WE | 3 | 24 402 | IMD | | | 3 | 232.56 | 697.68 | 518 | 1,554.00 |
| WE | 3 | 24 403 | IMD | | | 2 | 314.36 | 628.72 | 598 | 1,196.00 |
| WE | 3 | 24 404 | IMD | | | 2 | 229.05 | 458.1 | 518 | 1,036.00 |
| WE | 3 | 24 405 | 224 | | | 2 | 248.92 | 497.84 | 518 | 1,036.00 |
| WE | 3 | 24 406 | 602 | | | 2 | 261.77 | 523.54 | 558 | 1,116.00 |
| WE | 3 | 24 407 | 032 | | | 2 | 295.66 | 591.32 | 620 | 1,240.00 |
| WE | 3 | 24 801 | 010 | | | 1 | 246.5 | 246.5 | 462 | 462.00 |
| WE | 3 | 24 801 | 397 | | | 1 | 246.5 | 246.5 | 462 | 462.00 |
| WE | 3 | 24 869 | 001 | | | 1 | 252.81 | 252.81 | 540 | 540.00 |
| WE | 3 | 24 899 | 010 | | | 1 | 232.56 | 232.56 | 478 | 478.00 |
| WE | 3 | 24 899 | 610 | | | 1 | 232.56 | 232.56 | 478 | 478.00 |
| WE | 3 | 24 956 | 546 | | | 1 | 386.13 | 386.13 | 799 | 799.00 |
| WE | 3 | 24 957 | 224 | | | 1 | 317.86 | 317.86 | 558 | 558.00 |
| WE | 3 | 24 957 | 506 | | | 1 | 317.86 | 317.86 | 558 | 558.00 |
| WE | 3 | 24 957W | 224 | | | 1 | 335.39 | 335.39 | 558 | 558.00 |
| WE | 3 | 24 958 | 224 | | | 2 | 352.92 | 705.84 | 719 | 1,438.00 |
| WE | 3 | 24 959 | 796 | | | 1 | 364.99 | 364.99 | 718 | 718.00 |
| WE | 3 | 24 963 | 602 | | | 1 | 299.17 | 299.17 | 559 | 559.00 |
| WE | 3 | 24 965 | 143 | | | 1 | 245.44 | 245.44 | 518 | 518.00 |
| WE | 3 | 24 965 | 458 | | | 1 | 245.44 | 245.44 | 518 | 518.00 |
| WE | 3 | 24 967 | 602 | | | 2 | 414.86 | 829.72 | 879 | 1,758.00 |
| WE | 3 | 24 968 | IVM | | | 1 | 356.43 | 356.43 | 718 | 718.00 |
| WE | 3 | 24 968 | 181 | | | 1 | 356.43 | 356.43 | 718 | 718.00 |
| WE | 3 | 24 968W | IVM | | | 1 | 370.45 | 370.45 | 718 | 718.00 |
| WE | 3 | 24 969 | 602 | | | 1 | 351.75 | 351.75 | 699 | 699.00 |
| WE | 3 | 24 973 | 010 | | | 1 | 282.75 | 282.75 | 598 | 598.00 |
| WE | 3 | 24 973W | 010 | | | 1 | 298 | 298 | 598 | 598.00 |
| WE | 3 | 24 974 | 397 | | | 1 | 278.13 | 278.13 | 599 | 599.00 |
| WE | 3 | 24 981 | 143 | | | 2 | 341.24 | 682.48 | 699 | 1,398.00 |
| WE | 3 | 24 982 | 466 | | | 1 | 319.03 | 319.03 | 638 | 638.00 |
| WE | 3 | 24 983 | 739 | | | 1 | 231.39 | 231.39 | 500 | 500.00 |
| WE | 3 | 24 984 | 265 | | | 3 | 227.88 | 683.64 | 558 | 1,674.00 |
| WE | 3 | 24 985 | 001 | | | 1 | 289.82 | 289.82 | 598 | 598.00 |
| WE | 3 | 24 985 | 010 | | | 1 | 289.82 | 289.82 | 598 | 598.00 |
| WE | 3 | 24 986 | 814 | | | 2 | 282.81 | 565.62 | 598 | 1,196.00 |
| WE | 3 | 24 987 | 343 | | | 1 | 338.9 | 338.9 | 718 | 718.00 |
| WE | 3 | 24 988 | 915 | | | 3 | 303.84 | 911.52 | 598 | 1,794.00 |
| WE | 3 | 24 990 | 602 | | | 1 | 253.59 | 253.59 | 518 | 518.00 |
| WE | 3 | 24 991 | DGP | | | 3 | 268.78 | 806.34 | 598 | 1,794.00 |
| WE | 3 | 24 991 | 224 | | | 1 | 268.78 | 268.78 | 598 | 598.00 |
| WE | 3 | 24 991W | DGP | | | 1 | 292.15 | 292.15 | 598 | 598.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| WE | | 3 | 24 992 | 458 | | 1 | 266.44 | 266.44 | 518 | 518.00 |
| WE | | 3 | 24 993 | 224 | | 1 | 341.24 | 341.24 | 660 | 660.00 |
| WE | | 3 | 24 993 | 977 | | 1 | 341.24 | 341.24 | 660 | 660.00 |
| WE | | 3 | 24 994 | 602 | | 1 | 359.93 | 359.93 | 740 | 740.00 |
| WE | | 3 | 24 995 | 343 | | 4 | 349.42 | 1397.68 | 660 | 2,640.00 |
| WE | | 3 | 24 995W | 343 | | 1 | 364.61 | 364.61 | 660 | 660.00 |
| WE | | 3 | 24 996 | 602 | | 2 | 266.44 | 532.88 | 500 | 1,000.00 |
| WE | | 3 | 25 8100S | CBR | | 1 | 52.38 | 52.38 | 104 | 104.00 |
| WE | | 3 | 25 8101S | 195 | | 1 | 45.61 | 45.61 | 104 | 104.00 |
| WE | | 3 | 25 8114L | 089 | | 1 | 63.03 | 63.03 | 144 | 144.00 |
| WE | | 3 | 25 8115L | 089 | | 1 | 84 | 84 | 159 | 159.00 |
| WE | | 3 | 25 8117L | CMR | | 1 | 64.21 | 64.21 | 125 | 125.00 |
| WE | | 3 | 25 8118L | 079 | | 2 | 41.72 | 83.44 | 89 | 178.00 |
| WE | | 3 | 25 8119L | 721 | | 2 | 38.66 | 77.32 | 89 | 178.00 |
| WE | | 3 | 25 8120L | 089 | | 1 | 55.32 | 55.32 | 102 | 102.00 |
| WE | | 3 | 25 8120LW | 007 | | 1 | 59.58 | 59.58 | 102 | 102.00 |
| WE | | 3 | 25 8120S | 037 | | 2 | 41.01 | 82.02 | 89 | 178.00 |
| WE | | 3 | 25 8122L | 030 | | 1 | 36.01 | 36.01 | 89 | 89.00 |
| WE | | 3 | 25 8124L | 302 | | 1 | 43.99 | 43.99 | 89 | 89.00 |
| WE | | 3 | 25 8124LW | 030 | | 1 | 50.12 | 50.12 | 89 | 89.00 |
| WE | | 3 | 25 8125 | 195 | | 2 | 59.52 | 119.04 | 114 | 228.00 |
| WE | | 3 | 25 8126 | 362 | | 2 | 38.71 | 77.42 | 89 | 178.00 |
| WE | | 3 | 25 8127 | 079 | | 2 | 42.63 | 85.26 | 89 | 178.00 |
| WE | | 3 | 25 8128 | 079 | | 2 | 66.81 | 133.62 | 125 | 250.00 |
| WE | | 3 | 25 8129 | 089 | | 2 | 69.8 | 139.6 | 111 | 222.00 |
| WE | | 3 | 31 JKT-706 | 128 | | 2 | 24.15 | 48.3 | 24 | 48.00 |
| WE | | 3 | 31 JKT-707 | 855 | | 1 | 40.19 | 40.19 | 87 | 87.00 |
| WE | | 3 | 31 JKT-708 | 641 | | 1 | 95.53 | 95.53 | 124 | 124.00 |
| WE | | 3 | 31 MSASH-5 | 037 | | 1 | 16.99 | 16.99 | 24 | 24.00 |
| WE | | 3 | 31 9011 | CNV | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| WE | | 3 | 31 9014 | 527 | | 1 | 93.55 | 93.55 | 164 | 164.00 |
| WE | | 3 | 31 9014 | 884 | | 1 | 93.55 | 93.55 | 164 | 164.00 |
| WE | | 3 | 31 9025 | 079 | | 1 | 84.4 | 84.4 | 154 | 154.00 |
| WE | | 3 | 31 9026 | 882 | | 1 | 58.4 | 58.4 | 112 | 112.00 |
| WE | | 3 | 31 9027 | 853 | | 1 | 72.01 | 72.01 | 134 | 134.00 |
| WE | | 3 | 31 9028 | CLC | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| WE | | 3 | 31 9031 | 079 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| WE | | 3 | 31 9033 | CMT | | 1 | 98.77 | 98.77 | 169 | 169.00 |
| WE | | 3 | 31 9034 | CNV | | 1 | 75.15 | 75.15 | 124 | 124.00 |
| WE | | 3 | 31 9035 | CCT | | 1 | 93.65 | 93.65 | 164 | 164.00 |
| WE | | 3 | 31 9037 | 037 | | 1 | 205.32 | 205.32 | 299 | 299.00 |
| WE | | 3 | 31 9038 | 079 | | 1 | 241.17 | 241.17 | 299 | 299.00 |
| WE | | 3 | 31 9039 | 151 | | 1 | 236.85 | 236.85 | 250 | 250.00 |
| WE | | 3 | 31 9040 | 008 | | 1 | 103.05 | 103.05 | 149 | 149.00 |
| WE | | 3 | 31 9042 | 855 | | 1 | 62.71 | 62.71 | 99 | 99.00 |
| WE | | 3 | 31 9043 | 037 | | 1 | 142.37 | 142.37 | 250 | 250.00 |
| WE | | 3 | 31 9044 | 641 | | 1 | 73.13 | 73.13 | 119 | 119.00 |
| WE | | 3 | 31 9045 | 883 | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| WE | | 3 | 31 9046 | 079 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| WE | | 3 | 31 9047 | 079 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| WE | | 3 | 31 9049 | 883 | | 1 | 55.45 | 55.45 | 124 | 124.00 |
| WE | | 3 | 31 9050 | BLJ | | 1 | 84.35 | 84.35 | 174 | 174.00 |
| WE | | 3 | 31 9051 | 641 | | 1 | 92.84 | 92.84 | 199 | 199.00 |
| WE | | 3 | 31 9052 | 673 | | 1 | 91.77 | 91.77 | 149 | 149.00 |
| WE | | 3 | 31 9053 | 079 | | 1 | 69.66 | 69.66 | 149 | 149.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|---------|---------|----------|-----|--------|
| WE | 3 | 31 | 9054 | 079 | | 1 | 70.48 | 70.48 | 138 | 138.00 |
| WE | 3 | 31 | 9055 | 673 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| WE | 3 | 31 | 9060 | 086 | | 1 | 56.08 | 56.08 | 136 | 136.00 |
| WE | 3 | 31 | 9064 | 037 | | 1 | 63.89 | 63.89 | 136 | 136.00 |
| WE | 3 | 31 | 9066 | 037 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| WE | 3 | 31 | 9067 | 010 | | 1 | 63.42 | 63.42 | 181 | 181.00 |
| WE | 3 | 31 | 9076 | 010 | | 2 | 41.42 | 82.84 | 112 | 224.00 |
| WE | 3 | 31 | 9077 | SCN | | 2 | 64.3 | 128.6 | 134 | 268.00 |
| ZH | 1 | 6 | A7016 | 001 | | 1 | 36.97 | 36.97 | 36.97 | 36.97 |
| ZH | 1 | 6 | A7243 | 195 | | 4 | 43.78 | 175.12 | 43.78 | 175.12 |
| ZH | 1 | 6 | A7289L | M13 | | 4 | 40.85 | 163.4 | 40.85 | 163.40 |
| ZH | 1 | 6 | A7289L | 8LK | | 3 | 40.85 | 122.55 | 40.85 | 122.55 |
| ZH | 1 | 6 | A7290L | 536 | | 1 | 43.36 | 43.36 | 43.36 | 43.36 |
| ZH | 1 | 6 | A7322L | 037 | | 1 | 46.11 | 46.11 | 46.11 | 46.11 |
| ZH | 1 | 6 | A7322L | 079 | | 2 | 46.11 | 92.22 | 46.11 | 92.22 |
| ZH | 1 | 6 | A7322LW | 079 | | 1 | 49.78 | 49.78 | 49.78 | 49.78 |
| ZH | 1 | 6 | A7357L | 653 | | 1 | 53.01 | 53.01 | 53.01 | 53.01 |
| ZH | 1 | 6 | A7359L | 037 | | 1 | 44.44 | 44.44 | 44.44 | 44.44 |
| ZH | 1 | 6 | A7359L | 079 | | 1 | 44.44 | 44.44 | 44.44 | 44.44 |
| ZH | 1 | 6 | A7359L | 641 | | 1 | 44.44 | 44.44 | 44.44 | 44.44 |
| ZH | 1 | 6 | A7359L | 678 | | 1 | 44.44 | 44.44 | 44.44 | 44.44 |
| ZH | 1 | 6 | A7359LW | 641 | | 2 | 46.09 | 92.18 | 46.09 | 92.18 |
| ZH | 1 | 6 | A7362L | 009 | | 2 | 42.14 | 84.28 | 42.14 | 84.28 |
| ZH | 1 | 6 | A7362L | 079 | | 1 | 42.14 | 42.14 | 42.14 | 42.14 |
| ZH | 1 | 6 | A7362L | 128 | | 2 | 42.14 | 84.28 | 42.14 | 84.28 |
| ZH | 1 | 6 | A7362L | 151 | | 1 | 42.14 | 42.14 | 42.14 | 42.14 |
| ZH | 1 | 6 | A7362L | 854 | | 2 | 42.14 | 84.28 | 42.14 | 84.28 |
| ZH | 1 | 6 | A7362LW | 079 | | 2 | 44.28 | 88.56 | 44.28 | 88.56 |
| ZH | 1 | 6 | A7362LXL | 128 | | 1 | 42.46 | 42.46 | 42.46 | 42.46 |
| ZH | 1 | 6 | A7363L | 855 | | 2 | 49.06 | 98.12 | 49.06 | 98.12 |
| ZH | 1 | 6 | A7367L | 653 | | 1 | 53.94 | 53.94 | 53.94 | 53.94 |
| ZH | 1 | 6 | A7403 | 884 | | 2 | 40.8 | 81.6 | 40.8 | 81.60 |
| ZH | 1 | 6 | A7407 | 010 | | 1 | 42.31 | 42.31 | 42.31 | 42.31 |
| ZH | 1 | 6 | A7410 | 086 | | 1 | 44.97 | 44.97 | 44.97 | 44.97 |
| ZH | 1 | 6 | A7410W | 086 | | 1 | 49.1 | 49.1 | 49.1 | 49.10 |
| ZH | 1 | 6 | A7416 | 555 | | 1 | 41.71 | 41.71 | 41.71 | 41.71 |
| ZH | 1 | 6 | A7424W | 362 | | 1 | 52.25 | 52.25 | 52.25 | 52.25 |
| ZH | 1 | 6 | CMSASH5 | 010 | | 1 | 11.62 | 11.62 | 45 | 45.00 |
| ZH | 1 | 6 | CMSLV-5( | 001 | | 2 | 11.41 | 22.82 | 25 | 50.00 |
| ZH | 1 | 6 | CMSLV-5( | 010 | | 2 | 11.41 | 22.82 | 25 | 50.00 |
| ZH | 1 | 6 | CMSLV-5( | 086 | | 8 | 11.41 | 91.28 | 25 | 200.00 |
| ZH | 1 | 6 | CMSLV-5( | 282 | | 1 | 11.41 | 11.41 | 25 | 25.00 |
| ZH | 1 | 6 | CMSLV-5( | 371 | | 1 | 11.41 | 11.41 | 25 | 25.00 |
| ZH | 1 | 6 | CMSLV-5( | 653 | | 1 | 11.41 | 11.41 | 25 | 25.00 |
| ZH | 1 | 6 | CMSLV-5( | 883 | | 1 | 11.41 | 11.41 | 25 | 25.00 |
| ZH | 1 | 6 | CMSLV-5( | 916 | | 1 | 11.41 | 11.41 | 25 | 25.00 |
| ZH | 1 | 6 | CMSTRP5 | | | 7 | 12.36 | 86.52 | 30 | 210.00 |
| ZH | 1 | 6 | C7016 | 128 | | 4 | 32.23 | 128.92 | 100 | 400.00 |
| ZH | 1 | 6 | C7016 | 641 | | 2 | 32.23 | 64.46 | 100 | 200.00 |
| ZH | 1 | 6 | C7016 | 852 | | 1 | 32.23 | 32.23 | 100 | 100.00 |
| ZH | 1 | 6 | C7016MA | 001 | | 1 | 32.98 | 32.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7016MA | 048 | | -1 | 32.98 | -32.98 | 115 | (115.00) |
| ZH | 1 | 6 | C7016MA | 132 | | 1 | 32.98 | 32.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7016MA | 353 | | 1 | 32.98 | 32.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7016MA | 079 | | 1 | 34.87 | 34.87 | 115 | 115.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|---------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7016S | 079 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| ZH | 1 | 6 | C7016S | 086 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| ZH | 1 | 6 | C7016S | 151 | | 3 | 28.28 | 84.84 | 95 | 285.00 |
| ZH | 1 | 6 | C7016S | 353 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| ZH | 1 | 6 | C7016S | 641 | | 1 | 28.28 | 28.28 | 95 | 95.00 |
| ZH | 1 | 6 | C7016S | 852 | | 3 | 28.28 | 84.84 | 95 | 285.00 |
| ZH | 1 | 6 | C7016S | 883 | | 2 | 28.28 | 56.56 | 95 | 190.00 |
| ZH | 1 | 6 | C7016SM | 079 | | 1 | 28.31 | 28.31 | 105 | 105.00 |
| ZH | 1 | 6 | C7016SM | 883 | | 1 | 28.31 | 28.31 | 105 | 105.00 |
| ZH | 1 | 6 | C7016SW | 151 | | 2 | 29.4 | 58.8 | 95 | 190.00 |
| ZH | 1 | 6 | C7016SW | 852 | | 1 | 29.4 | 29.4 | 95 | 95.00 |
| ZH | 1 | 6 | C7016W | 079 | | 1 | 33.65 | 33.65 | 100 | 100.00 |
| ZH | 1 | 6 | C7016WX | 008 | | 1 | 34.14 | 34.14 | 120 | 120.00 |
| ZH | 1 | 6 | C7017 | N02 | | 3 | 37.43 | 112.29 | 110 | 330.00 |
| ZH | 1 | 6 | C7017 | 4AO | | 1 | 37.43 | 37.43 | 110 | 110.00 |
| ZH | 1 | 6 | C7017S | G34 | | 4 | 32.25 | 129 | 100 | 400.00 |
| ZH | 1 | 6 | C7017S | 1KX | | 1 | 32.25 | 32.25 | 100 | 100.00 |
| ZH | 1 | 6 | C7017S | 14S | | 1 | 32.25 | 32.25 | 100 | 100.00 |
| ZH | 1 | 6 | C7017SW | G34 | | 1 | 34.36 | 34.36 | 100 | 100.00 |
| ZH | 1 | 6 | C7017W | N02 | | 2 | 40.95 | 81.9 | 110 | 220.00 |
| ZH | 1 | 6 | C7017W | Q17 | | 1 | 40.95 | 40.95 | 110 | 110.00 |
| ZH | 1 | 6 | C7017W | 4TN | | 2 | 40.95 | 81.9 | 110 | 220.00 |
| ZH | 1 | 6 | C7027NB | 037 | | 1 | 34.69 | 34.69 | 105 | 105.00 |
| ZH | 1 | 6 | C7027NB | 653 | | 5 | 34.69 | 173.45 | 105 | 525.00 |
| ZH | 1 | 6 | C7027NB\ | 037 | | 3 | 37.08 | 111.24 | 105 | 315.00 |
| ZH | 1 | 6 | C7027NB\ | 653 | | 3 | 37.08 | 111.24 | 105 | 315.00 |
| ZH | 1 | 6 | C7027S | 151 | | 4 | 36.31 | 145.24 | 105 | 420.00 |
| ZH | 1 | 6 | C7027SW | 151 | | 1 | 37.74 | 37.74 | 105 | 105.00 |
| ZH | 1 | 6 | C7041 | 079 | | 2 | 35.39 | 70.78 | 110 | 220.00 |
| ZH | 1 | 6 | C7041 | 128 | | -1 | 35.39 | -35.39 | 110 | (110.00) |
| ZH | 1 | 6 | C7041 | 856 | | 2 | 35.39 | 70.78 | 110 | 220.00 |
| ZH | 1 | 6 | C7041S | 037 | | 2 | 29.82 | 59.64 | 105 | 210.00 |
| ZH | 1 | 6 | C7041S | 353 | | 3 | 29.82 | 89.46 | 105 | 315.00 |
| ZH | 1 | 6 | C7041S | 852 | | 1 | 29.82 | 29.82 | 105 | 105.00 |
| ZH | 1 | 6 | C7041S | 856 | | 3 | 29.82 | 89.46 | 105 | 315.00 |
| ZH | 1 | 6 | C7041SW | 266 | | 1 | 30.94 | 30.94 | 105 | 105.00 |
| ZH | 1 | 6 | C7041SW | 852 | | 1 | 30.94 | 30.94 | 105 | 105.00 |
| ZH | 1 | 6 | C7041W | 079 | | 1 | 36.83 | 36.83 | 110 | 110.00 |
| ZH | 1 | 6 | C7041W | 128 | | 1 | 36.83 | 36.83 | 110 | 110.00 |
| ZH | 1 | 6 | C7041W | 852 | | 1 | 36.83 | 36.83 | 110 | 110.00 |
| ZH | 1 | 6 | C7041W | 856 | | 1 | 36.83 | 36.83 | 110 | 110.00 |
| ZH | 1 | 6 | C7166W | 010 | | 7 | 43.23 | 302.61 | 125 | 875.00 |
| ZH | 1 | 6 | C7166W | 037 | | 1 | 43.23 | 43.23 | 125 | 125.00 |
| ZH | 1 | 6 | C7166W | 079 | | 6 | 43.23 | 259.38 | 125 | 750.00 |
| ZH | 1 | 6 | C7166W | 128 | | 1 | 43.23 | 43.23 | 125 | 125.00 |
| ZH | 1 | 6 | C7166W | 132 | | 1 | 43.23 | 43.23 | 125 | 125.00 |
| ZH | 1 | 6 | C7168 | 132 | | 1 | 40.71 | 40.71 | 110 | 110.00 |
| ZH | 1 | 6 | C7172 | 009 | | 2 | 30.1 | 60.2 | 80 | 160.00 |
| ZH | 1 | 6 | C7172 | 856 | | 1 | 30.1 | 30.1 | 80 | 80.00 |
| ZH | 1 | 6 | C7172 | 883 | | 1 | 30.1 | 30.1 | 80 | 80.00 |
| ZH | 1 | 6 | C7172W | 856 | | 5 | 31.76 | 158.8 | 80 | 400.00 |
| ZH | 1 | 6 | C7172WX | 086 | | 1 | 32.35 | 32.35 | 100 | 100.00 |
| ZH | 1 | 6 | C7180S | 353 | | 6 | 41.97 | 251.82 | 105 | 630.00 |
| ZH | 1 | 6 | C7180SW | 353 | | 3 | 43.59 | 130.77 | 105 | 315.00 |
| ZH | 1 | 6 | C7236 | 048 | | 1 | 41.46 | 41.46 | 120 | 120.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | C7236 | 228 | | 3 | 41.46 | 124.38 | 120 | 360.00 |
| ZH | 1 | 6 | C7241 | 353 | | 3 | 39.56 | 118.68 | 105 | 315.00 |
| ZH | 1 | 6 | C7241 | 362 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| ZH | 1 | 6 | C7241 | 386 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| ZH | 1 | 6 | C7241 | 636 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| ZH | 1 | 6 | C7241 | 641 | | 2 | 39.56 | 79.12 | 105 | 210.00 |
| ZH | 1 | 6 | C7241 | 678 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| ZH | 1 | 6 | C7241 | 884 | | 1 | 39.56 | 39.56 | 105 | 105.00 |
| ZH | 1 | 6 | C7241W | 037 | | 1 | 42.87 | 42.87 | 105 | 105.00 |
| ZH | 1 | 6 | C7241W | 151 | | 1 | 42.87 | 42.87 | 105 | 105.00 |
| ZH | 1 | 6 | C7241W | 353 | | 2 | 42.87 | 85.74 | 105 | 210.00 |
| ZH | 1 | 6 | C7241W | 386 | | 2 | 42.87 | 85.74 | 105 | 210.00 |
| ZH | 1 | 6 | C7241W | 641 | | 1 | 42.87 | 42.87 | 105 | 105.00 |
| ZH | 1 | 6 | C7241W | 653 | | 1 | 42.87 | 42.87 | 105 | 105.00 |
| ZH | 1 | 6 | C7241XL | 641 | | 1 | 40.18 | 40.18 | 125 | 125.00 |
| ZH | 1 | 6 | C7243 | 007 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| ZH | 1 | 6 | C7243 | 037 | | 7 | 39.54 | 276.78 | 110 | 770.00 |
| ZH | 1 | 6 | C7243 | 079 | | 3 | 39.54 | 118.62 | 110 | 330.00 |
| ZH | 1 | 6 | C7243 | 086 | | 2 | 39.54 | 79.08 | 110 | 220.00 |
| ZH | 1 | 6 | C7243 | 266 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| ZH | 1 | 6 | C7243 | 555 | | 2 | 39.54 | 79.08 | 110 | 220.00 |
| ZH | 1 | 6 | C7243 | 641 | | 3 | 39.54 | 118.62 | 110 | 330.00 |
| ZH | 1 | 6 | C7243 | 653 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| ZH | 1 | 6 | C7243 | 678 | | 3 | 39.54 | 118.62 | 110 | 330.00 |
| ZH | 1 | 6 | C7243 | 852 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| ZH | 1 | 6 | C7243 | 856 | | 1 | 39.54 | 39.54 | 110 | 110.00 |
| ZH | 1 | 6 | C7243 | 883 | | 10 | 39.54 | 395.4 | 110 | 1,100.00 |
| ZH | 1 | 6 | C7243 | 926 | | 4 | 39.54 | 158.16 | 110 | 440.00 |
| ZH | 1 | 6 | C7243S | 037 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| ZH | 1 | 6 | C7243S | 086 | | 4 | 34.26 | 137.04 | 90 | 360.00 |
| ZH | 1 | 6 | C7243S | 092 | | 2 | 34.26 | 68.52 | 90 | 180.00 |
| ZH | 1 | 6 | C7243S | 132 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| ZH | 1 | 6 | C7243S | 227 | | 3 | 34.26 | 102.78 | 90 | 270.00 |
| ZH | 1 | 6 | C7243S | 353 | | 2 | 34.26 | 68.52 | 90 | 180.00 |
| ZH | 1 | 6 | C7243S | 371 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| ZH | 1 | 6 | C7243S | 536 | | 1 | 34.26 | 34.26 | 90 | 90.00 |
| ZH | 1 | 6 | C7243S | 856 | | 2 | 34.26 | 68.52 | 90 | 180.00 |
| ZH | 1 | 6 | C7243S | 875 | | 2 | 34.26 | 68.52 | 90 | 180.00 |
| ZH | 1 | 6 | C7243SW | 079 | | -1 | 36.38 | -36.38 | 90 | (90.00) |
| ZH | 1 | 6 | C7243SW | 086 | | 2 | 36.38 | 72.76 | 90 | 180.00 |
| ZH | 1 | 6 | C7243SW | 227 | | 3 | 36.38 | 109.14 | 90 | 270.00 |
| ZH | 1 | 6 | C7243SW | 875 | | 2 | 36.38 | 72.76 | 90 | 180.00 |
| ZH | 1 | 6 | C7243W | 079 | | 3 | 42.85 | 128.55 | 110 | 330.00 |
| ZH | 1 | 6 | C7243W | 086 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| ZH | 1 | 6 | C7243W | 131 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| ZH | 1 | 6 | C7243W | 132 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| ZH | 1 | 6 | C7243W | 641 | | 6 | 42.85 | 257.1 | 110 | 660.00 |
| ZH | 1 | 6 | C7243W | 653 | | 3 | 42.85 | 128.55 | 110 | 330.00 |
| ZH | 1 | 6 | C7243W | 678 | | 3 | 42.85 | 128.55 | 110 | 330.00 |
| ZH | 1 | 6 | C7243W | 856 | | 1 | 42.85 | 42.85 | 110 | 110.00 |
| ZH | 1 | 6 | C7243W | 883 | | 3 | 42.85 | 128.55 | 110 | 330.00 |
| ZH | 1 | 6 | C7257 | 151 | | 4 | 35.77 | 143.08 | 105 | 420.00 |
| ZH | 1 | 6 | C7257 | 195 | | 1 | 35.77 | 35.77 | 105 | 105.00 |
| ZH | 1 | 6 | C7257 | 855 | | 1 | 35.77 | 35.77 | 105 | 105.00 |
| ZH | 1 | 6 | C7257S | 883 | | 1 | 31.84 | 31.84 | 95 | 95.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7264L | 07H | | 2 | 42.35 | 84.7 | 120 | 240.00 |
| ZH | 1 | 6 | C7264L | 3MT | | 1 | 42.35 | 42.35 | 120 | 120.00 |
| ZH | 1 | 6 | C7264LW | 07H | | 1 | 45.45 | 45.45 | 120 | 120.00 |
| ZH | 1 | 6 | C7278L | 195 | | 2 | 38.32 | 76.64 | 105 | 210.00 |
| ZH | 1 | 6 | C7278L | 881 | | 1 | 38.32 | 38.32 | 105 | 105.00 |
| ZH | 1 | 6 | C7278S | 353 | | 2 | 31.77 | 63.54 | 95 | 190.00 |
| ZH | 1 | 6 | C7278S | 371 | | 1 | 31.77 | 31.77 | 95 | 95.00 |
| ZH | 1 | 6 | C7278S | 499 | | 2 | 31.77 | 63.54 | 95 | 190.00 |
| ZH | 1 | 6 | C7289L | J10 | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| ZH | 1 | 6 | C7289L | M13 | | 7 | 36.4 | 254.8 | 100 | 700.00 |
| ZH | 1 | 6 | C7289L | N14 | | 8 | 36.4 | 291.2 | 100 | 800.00 |
| ZH | 1 | 6 | C7289L | Q17 | | 2 | 36.4 | 72.8 | 100 | 200.00 |
| ZH | 1 | 6 | C7289L | 1FX | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| ZH | 1 | 6 | C7289L | 2NA | | -1 | 36.4 | -36.4 | 100 | (100.00) |
| ZH | 1 | 6 | C7289L | 2XI | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| ZH | 1 | 6 | C7289L | 3AH | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| ZH | 1 | 6 | C7289L | 3MT | | 5 | 36.4 | 182 | 100 | 500.00 |
| ZH | 1 | 6 | C7289L | 3TJ | | 3 | 36.4 | 109.2 | 100 | 300.00 |
| ZH | 1 | 6 | C7289L | 33G | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| ZH | 1 | 6 | C7289L | 4MM | | 2 | 36.4 | 72.8 | 100 | 200.00 |
| ZH | 1 | 6 | C7289L | 49W | | 3 | 36.4 | 109.2 | 100 | 300.00 |
| ZH | 1 | 6 | C7289L | 6WD | | 4 | 36.4 | 145.6 | 100 | 400.00 |
| ZH | 1 | 6 | C7289L | 7JV | | 2 | 36.4 | 72.8 | 100 | 200.00 |
| ZH | 1 | 6 | C7289L | 7SH | | 3 | 36.4 | 109.2 | 100 | 300.00 |
| ZH | 1 | 6 | C7289L | 71P | | 1 | 36.4 | 36.4 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | G07 | | 3 | 38.19 | 114.57 | 100 | 300.00 |
| ZH | 1 | 6 | C7289LW | M13 | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | N14 | | 4 | 38.19 | 152.76 | 100 | 400.00 |
| ZH | 1 | 6 | C7289LW | Q17 | | 2 | 38.19 | 76.38 | 100 | 200.00 |
| ZH | 1 | 6 | C7289LW | 1TF | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | 3MT | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | 3TJ | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | 33G | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | 4MM | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LW | 7ZG | | 1 | 38.19 | 38.19 | 100 | 100.00 |
| ZH | 1 | 6 | C7289LXL | 6WD | | 1 | 36.98 | 36.98 | 120 | 120.00 |
| ZH | 1 | 6 | C7289S | J10 | | 4 | 31.23 | 124.92 | 90 | 360.00 |
| ZH | 1 | 6 | C7289S | N14 | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 1TF | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 1WG | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 2NA | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 3AH | | 2 | 31.23 | 62.46 | 90 | 180.00 |
| ZH | 1 | 6 | C7289S | 3MT | | 5 | 31.23 | 156.15 | 90 | 450.00 |
| ZH | 1 | 6 | C7289S | 3TJ | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 30D | | 2 | 31.23 | 62.46 | 90 | 180.00 |
| ZH | 1 | 6 | C7289S | 4AU | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 7ZG | | 1 | 31.23 | 31.23 | 90 | 90.00 |
| ZH | 1 | 6 | C7289S | 71P | | 3 | 31.23 | 93.69 | 90 | 270.00 |
| ZH | 1 | 6 | C7289SW | M13 | | 2 | 32.97 | 65.94 | 90 | 180.00 |
| ZH | 1 | 6 | C7289SW | N14 | | 2 | 32.97 | 65.94 | 90 | 180.00 |
| ZH | 1 | 6 | C7289SW | 3AH | | 1 | 32.97 | 32.97 | 90 | 90.00 |
| ZH | 1 | 6 | C7289SXL | 3MT | | 1 | 31.72 | 31.72 | 110 | 110.00 |
| ZH | 1 | 6 | C7290L | 079 | | 7 | 39.09 | 273.63 | 110 | 770.00 |
| ZH | 1 | 6 | C7290L | 131 | | 1 | 39.09 | 39.09 | 110 | 110.00 |
| ZH | 1 | 6 | C7290L | 132 | | 1 | 39.09 | 39.09 | 110 | 110.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | C7290L | 304 | | 5 | 39.09 | 195.45 | 110 | 550.00 |
| ZH | 1 | 6 | C7290L | 353 | | 1 | 39.09 | 39.09 | 110 | 110.00 |
| ZH | 1 | 6 | C7290L | 362 | | 1 | 39.09 | 39.09 | 110 | 110.00 |
| ZH | 1 | 6 | C7290L | 536 | | 2 | 39.09 | 78.18 | 110 | 220.00 |
| ZH | 1 | 6 | C7290L | 641 | | 1 | 39.09 | 39.09 | 110 | 110.00 |
| ZH | 1 | 6 | C7290L | 852 | | 13 | 39.09 | 508.17 | 110 | 1,430.00 |
| ZH | 1 | 6 | C7290L | 883 | | 4 | 39.09 | 156.36 | 110 | 440.00 |
| ZH | 1 | 6 | C7290LJB | 641 | | 1 | 36.06 | 36.06 | 105 | 105.00 |
| ZH | 1 | 6 | C7290LW | 131 | | 1 | 41.08 | 41.08 | 110 | 110.00 |
| ZH | 1 | 6 | C7290S | 282 | | 1 | 33.89 | 33.89 | 95 | 95.00 |
| ZH | 1 | 6 | C7290S | 536 | | 1 | 33.89 | 33.89 | 95 | 95.00 |
| ZH | 1 | 6 | C7291L | 636 | | 1 | 38.41 | 38.41 | 100 | 100.00 |
| ZH | 1 | 6 | C7291S | 227 | | 2 | 34.83 | 69.66 | 95 | 190.00 |
| ZH | 1 | 6 | C7298L | 037 | | 1 | 35.27 | 35.27 | 100 | 100.00 |
| ZH | 1 | 6 | C7298L | 856 | | 1 | 35.27 | 35.27 | 100 | 100.00 |
| ZH | 1 | 6 | C7298L | 933 | | 2 | 35.27 | 70.54 | 100 | 200.00 |
| ZH | 1 | 6 | C7298LW | 086 | | 1 | 37.81 | 37.81 | 100 | 100.00 |
| ZH | 1 | 6 | C7298LW | 353 | | 2 | 37.81 | 75.62 | 100 | 200.00 |
| ZH | 1 | 6 | C7298LW | 641 | | 1 | 37.81 | 37.81 | 100 | 100.00 |
| ZH | 1 | 6 | C7298LW | 856 | | 1 | 37.81 | 37.81 | 100 | 100.00 |
| ZH | 1 | 6 | C7298LW | 883 | | 1 | 37.81 | 37.81 | 100 | 100.00 |
| ZH | 1 | 6 | C7298S | 037 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 048 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 086 | | 11 | 31.04 | 341.44 | 90 | 990.00 |
| ZH | 1 | 6 | C7298S | 151 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 195 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 266 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 353 | | 6 | 31.04 | 186.24 | 90 | 540.00 |
| ZH | 1 | 6 | C7298S | 404 | | 4 | 31.04 | 124.16 | 90 | 360.00 |
| ZH | 1 | 6 | C7298S | 499 | | 3 | 31.04 | 93.12 | 90 | 270.00 |
| ZH | 1 | 6 | C7298S | 527 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 641 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298S | 875 | | 1 | 31.04 | 31.04 | 90 | 90.00 |
| ZH | 1 | 6 | C7298SJE | 037 | | 4 | 28.99 | 115.96 | 85 | 340.00 |
| ZH | 1 | 6 | C7298SJE | 353 | | 1 | 28.99 | 28.99 | 85 | 85.00 |
| ZH | 1 | 6 | C7298SJE | 371 | | 2 | 28.99 | 57.98 | 85 | 170.00 |
| ZH | 1 | 6 | C7298SW | 007 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| ZH | 1 | 6 | C7298SW | 008 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| ZH | 1 | 6 | C7298SW | 086 | | 3 | 33.01 | 99.03 | 90 | 270.00 |
| ZH | 1 | 6 | C7298SW | 128 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| ZH | 1 | 6 | C7298SW | 499 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| ZH | 1 | 6 | C7298SW | 855 | | 2 | 33.01 | 66.02 | 90 | 180.00 |
| ZH | 1 | 6 | C7298SW | 883 | | 1 | 33.01 | 33.01 | 90 | 90.00 |
| ZH | 1 | 6 | C7298SXL | 855 | | 1 | 31.65 | 31.65 | 110 | 110.00 |
| ZH | 1 | 6 | C7322L | 048 | | 1 | 42.04 | 42.04 | 115 | 115.00 |
| ZH | 1 | 6 | C7322L | 079 | | 3 | 42.04 | 126.12 | 115 | 345.00 |
| ZH | 1 | 6 | C7322L | 353 | | 1 | 42.04 | 42.04 | 115 | 115.00 |
| ZH | 1 | 6 | C7322L | 362 | | 1 | 42.04 | 42.04 | 115 | 115.00 |
| ZH | 1 | 6 | C7322L | 852 | | 4 | 42.04 | 168.16 | 115 | 460.00 |
| ZH | 1 | 6 | C7322L | 883 | | -1 | 42.04 | -42.04 | 115 | (115.00) |
| ZH | 1 | 6 | C7322LW | 001 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7322LW | 043 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7322LW | 048 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7322LW | 079 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7322LW | 086 | | 1 | 45.98 | 45.98 | 115 | 115.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7322LW | 195 | | 1 | 45.98 | 45.98 | 115 | 115.00 |
| ZH | 1 | 6 | C7322LW | 852 | | 2 | 45.98 | 91.96 | 115 | 230.00 |
| ZH | 1 | 6 | C7322LXL | 079 | | 2 | 42.39 | 84.78 | 135 | 270.00 |
| ZH | 1 | 6 | C7322S | 079 | | 3 | 36.59 | 109.77 | 100 | 300.00 |
| ZH | 1 | 6 | C7322S | 086 | | 1 | 36.59 | 36.59 | 100 | 100.00 |
| ZH | 1 | 6 | C7322S | 304 | | 1 | 36.59 | 36.59 | 100 | 100.00 |
| ZH | 1 | 6 | C7322S | 371 | | 2 | 36.59 | 73.18 | 100 | 200.00 |
| ZH | 1 | 6 | C7322S | 883 | | 1 | 36.59 | 36.59 | 100 | 100.00 |
| ZH | 1 | 6 | C7322SW | 079 | | 1 | 39.23 | 39.23 | 100 | 100.00 |
| ZH | 1 | 6 | C7323L | 883 | | 6 | 38.49 | 230.94 | 105 | 630.00 |
| ZH | 1 | 6 | C7323L | 949 | | 1 | 38.49 | 38.49 | 105 | 105.00 |
| ZH | 1 | 6 | C7323LW | 536 | | 1 | 41.32 | 41.32 | 105 | 105.00 |
| ZH | 1 | 6 | C7323S | 043 | | 1 | 34.39 | 34.39 | 95 | 95.00 |
| ZH | 1 | 6 | C7333S | 079 | | 1 | 35.13 | 35.13 | 100 | 100.00 |
| ZH | 1 | 6 | C7338L | 037 | | 4 | 50.28 | 201.12 | 135 | 540.00 |
| ZH | 1 | 6 | C7338L | 304 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| ZH | 1 | 6 | C7338L | 353 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| ZH | 1 | 6 | C7338L | 371 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| ZH | 1 | 6 | C7338L | 499 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| ZH | 1 | 6 | C7338L | 884 | | 1 | 50.28 | 50.28 | 135 | 135.00 |
| ZH | 1 | 6 | C7338LW | 641 | | 1 | 54.63 | 54.63 | 135 | 135.00 |
| ZH | 1 | 6 | C7338LXL | 079 | | 1 | 51 | 51 | 155 | 155.00 |
| ZH | 1 | 6 | C7338S | 010 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| ZH | 1 | 6 | C7338S | 043 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| ZH | 1 | 6 | C7338S | 353 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| ZH | 1 | 6 | C7338S | 371 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| ZH | 1 | 6 | C7338S | 678 | | 1 | 42.83 | 42.83 | 115 | 115.00 |
| ZH | 1 | 6 | C7338SW | 043 | | 1 | 45.47 | 45.47 | 115 | 115.00 |
| ZH | 1 | 6 | C7340L | 228 | | 1 | 38.04 | 38.04 | 110 | 110.00 |
| ZH | 1 | 6 | C7340S | 282 | | 1 | 31.42 | 31.42 | 90 | 90.00 |
| ZH | 1 | 6 | C7340SW | 933 | | 1 | 34.12 | 34.12 | 90 | 90.00 |
| ZH | 1 | 6 | C7355L | 048 | | 4 | 38.86 | 155.44 | 105 | 420.00 |
| ZH | 1 | 6 | C7355L | 079 | | 5 | 38.86 | 194.3 | 105 | 525.00 |
| ZH | 1 | 6 | C7355L | 128 | | 3 | 38.86 | 116.58 | 105 | 315.00 |
| ZH | 1 | 6 | C7355L | 304 | | 5 | 38.86 | 194.3 | 105 | 525.00 |
| ZH | 1 | 6 | C7355L | 353 | | 1 | 38.86 | 38.86 | 105 | 105.00 |
| ZH | 1 | 6 | C7355L | 852 | | 4 | 38.86 | 155.44 | 105 | 420.00 |
| ZH | 1 | 6 | C7355L | 883 | | 8 | 38.86 | 310.88 | 105 | 840.00 |
| ZH | 1 | 6 | C7355LW | 266 | | 1 | 41.73 | 41.73 | 105 | 105.00 |
| ZH | 1 | 6 | C7355LW | 852 | | 2 | 41.73 | 83.46 | 105 | 210.00 |
| ZH | 1 | 6 | C7355LXL | 048 | | 1 | 39.41 | 39.41 | 125 | 125.00 |
| ZH | 1 | 6 | C7355LXL | 883 | | 1 | 39.41 | 39.41 | 125 | 125.00 |
| ZH | 1 | 6 | C7355S | 926 | | 1 | 35.48 | 35.48 | 95 | 95.00 |
| ZH | 1 | 6 | C7357L | 227 | | -3 | 49.44 | -148.32 | 130 | (390.00) |
| ZH | 1 | 6 | C7357L | 353 | | 1 | 49.44 | 49.44 | 130 | 130.00 |
| ZH | 1 | 6 | C7357L | 852 | | 1 | 49.44 | 49.44 | 130 | 130.00 |
| ZH | 1 | 6 | C7357L | 883 | | 5 | 49.44 | 247.2 | 130 | 650.00 |
| ZH | 1 | 6 | C7357LW | 227 | | -1 | 51.62 | -51.62 | 130 | (130.00) |
| ZH | 1 | 6 | C7358L | 009 | | 3 | 39.31 | 117.93 | 105 | 315.00 |
| ZH | 1 | 6 | C7358L | 079 | | 1 | 39.31 | 39.31 | 105 | 105.00 |
| ZH | 1 | 6 | C7358L | 195 | | 1 | 39.31 | 39.31 | 105 | 105.00 |
| ZH | 1 | 6 | C7358L | 228 | | 1 | 39.31 | 39.31 | 105 | 105.00 |
| ZH | 1 | 6 | C7358L | 282 | | 2 | 39.31 | 78.62 | 105 | 210.00 |
| ZH | 1 | 6 | C7358L | 371 | | 3 | 39.31 | 117.93 | 105 | 315.00 |
| ZH | 1 | 6 | C7358L | 875 | | 1 | 39.31 | 39.31 | 105 | 105.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7358LW | 009 | | | 1 | 41.65 | 41.65 | 105 | 105.00 |
| ZH | 1 | 6 | C7358LW | 371 | | | 1 | 41.65 | 41.65 | 105 | 105.00 |
| ZH | 1 | 6 | C7359L | 079 | | | 3 | 40.25 | 120.75 | 105 | 315.00 |
| ZH | 1 | 6 | C7359L | 128 | | | 3 | 40.25 | 120.75 | 105 | 315.00 |
| ZH | 1 | 6 | C7359L | 131 | | | 1 | 40.25 | 40.25 | 105 | 105.00 |
| ZH | 1 | 6 | C7359L | 195 | | | 2 | 40.25 | 80.5 | 105 | 210.00 |
| ZH | 1 | 6 | C7359L | 227 | | | 1 | 40.25 | 40.25 | 105 | 105.00 |
| ZH | 1 | 6 | C7359L | 852 | | | 3 | 40.25 | 120.75 | 105 | 315.00 |
| ZH | 1 | 6 | C7359L | 883 | | | 3 | 40.25 | 120.75 | 105 | 315.00 |
| ZH | 1 | 6 | C7359LW | 009 | | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| ZH | 1 | 6 | C7359LW | 086 | | | 2 | 42.02 | 84.04 | 105 | 210.00 |
| ZH | 1 | 6 | C7359LW | 128 | | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| ZH | 1 | 6 | C7359LW | 195 | | | 2 | 42.02 | 84.04 | 105 | 210.00 |
| ZH | 1 | 6 | C7359LW | 371 | | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| ZH | 1 | 6 | C7359LW | 636 | | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| ZH | 1 | 6 | C7359LW | 852 | | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| ZH | 1 | 6 | C7359LW | 883 | | | 1 | 42.02 | 42.02 | 105 | 105.00 |
| ZH | 1 | 6 | C7359S | 086 | | | 5 | 32.19 | 160.95 | 95 | 475.00 |
| ZH | 1 | 6 | C7359S | 883 | | | 1 | 32.19 | 32.19 | 95 | 95.00 |
| ZH | 1 | 6 | C7359SW | 086 | | | 1 | 33.93 | 33.93 | 95 | 95.00 |
| ZH | 1 | 6 | C7360L | 079 | | | 3 | 37.34 | 112.02 | 100 | 300.00 |
| ZH | 1 | 6 | C7360LW | 079 | | | 1 | 39.98 | 39.98 | 100 | 100.00 |
| ZH | 1 | 6 | C7361L | 875 | | | 1 | 40.5 | 40.5 | 105 | 105.00 |
| ZH | 1 | 6 | C7361S | 043 | | | 1 | 34.07 | 34.07 | 95 | 95.00 |
| ZH | 1 | 6 | C7361S | 883 | | | 3 | 34.07 | 102.21 | 95 | 285.00 |
| ZH | 1 | 6 | C7361SW | 048 | | | 2 | 36.69 | 73.38 | 95 | 190.00 |
| ZH | 1 | 6 | C7361SW | 353 | | | 1 | 36.69 | 36.69 | 95 | 95.00 |
| ZH | 1 | 6 | C7362L | 009 | | | 11 | 37.78 | 415.58 | 110 | 1,210.00 |
| ZH | 1 | 6 | C7362L | 079 | | | 10 | 37.78 | 377.8 | 110 | 1,100.00 |
| ZH | 1 | 6 | C7362L | 086 | | | 11 | 37.78 | 415.58 | 110 | 1,210.00 |
| ZH | 1 | 6 | C7362L | 132 | | | 5 | 37.78 | 188.9 | 110 | 550.00 |
| ZH | 1 | 6 | C7362L | 151 | | | 2 | 37.78 | 75.56 | 110 | 220.00 |
| ZH | 1 | 6 | C7362L | 353 | | | 1 | 37.78 | 37.78 | 110 | 110.00 |
| ZH | 1 | 6 | C7362L | 536 | | | 2 | 37.78 | 75.56 | 110 | 220.00 |
| ZH | 1 | 6 | C7362L | 555 | | | 4 | 37.78 | 151.12 | 110 | 440.00 |
| ZH | 1 | 6 | C7362L | 653 | | | 1 | 37.78 | 37.78 | 110 | 110.00 |
| ZH | 1 | 6 | C7362L | 852 | | | 18 | 37.78 | 680.04 | 110 | 1,980.00 |
| ZH | 1 | 6 | C7362L | 882 | | | -6 | 37.78 | -226.68 | 110 | (660.00) |
| ZH | 1 | 6 | C7362L | 916 | | | -1 | 37.78 | -37.78 | 110 | (110.00) |
| ZH | 1 | 6 | C7362LJB | 854 | | | 1 | 34.84 | 34.84 | 105 | 105.00 |
| ZH | 1 | 6 | C7362LW | 086 | | | 6 | 40.07 | 240.42 | 110 | 660.00 |
| ZH | 1 | 6 | C7362LW | 353 | | | 1 | 40.07 | 40.07 | 110 | 110.00 |
| ZH | 1 | 6 | C7362LW | 852 | | | 1 | 40.07 | 40.07 | 110 | 110.00 |
| ZH | 1 | 6 | C7362S | 086 | | | 1 | 34.02 | 34.02 | 100 | 100.00 |
| ZH | 1 | 6 | C7362S | 852 | | | 3 | 34.02 | 102.06 | 100 | 300.00 |
| ZH | 1 | 6 | C7362S | 881 | | | 5 | 34.02 | 170.1 | 100 | 500.00 |
| ZH | 1 | 6 | C7362S | 882 | | | 2 | 34.02 | 68.04 | 100 | 200.00 |
| ZH | 1 | 6 | C7362SW | 043 | | | 1 | 35.74 | 35.74 | 100 | 100.00 |
| ZH | 1 | 6 | C7362SW | 881 | | | 1 | 35.74 | 35.74 | 100 | 100.00 |
| ZH | 1 | 6 | C7362SW | 933 | | | 1 | 35.74 | 35.74 | 100 | 100.00 |
| ZH | 1 | 6 | C7363L | 024 | | | 9 | 45.2 | 406.8 | 115 | 1,035.00 |
| ZH | 1 | 6 | C7363L | 056 | | | 5 | 45.2 | 226 | 115 | 575.00 |
| ZH | 1 | 6 | C7363L | 128 | | | 2 | 45.2 | 90.4 | 115 | 230.00 |
| ZH | 1 | 6 | C7363L | 371 | | | -5 | 45.2 | -226 | 115 | (575.00) |
| ZH | 1 | 6 | C7363LW | 056 | | | 6 | 48.22 | 289.32 | 115 | 690.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7363LW | 128 | | 3 | 48.22 | 144.66 | 115 | 345.00 |
| ZH | 1 | 6 | C7363LW | 353 | | -1 | 48.22 | -48.22 | 115 | (115.00) |
| ZH | 1 | 6 | C7363LW | 641 | | 1 | 48.22 | 48.22 | 115 | 115.00 |
| ZH | 1 | 6 | C7363S | 008 | | 2 | 39.34 | 78.68 | 105 | 210.00 |
| ZH | 1 | 6 | C7363S | 079 | | 5 | 39.34 | 196.7 | 105 | 525.00 |
| ZH | 1 | 6 | C7363S | 151 | | 2 | 39.34 | 78.68 | 105 | 210.00 |
| ZH | 1 | 6 | C7363S | 371 | | -5 | 39.34 | -196.7 | 105 | (525.00) |
| ZH | 1 | 6 | C7363S | 404 | | 2 | 39.34 | 78.68 | 105 | 210.00 |
| ZH | 1 | 6 | C7363S | 641 | | 2 | 39.34 | 78.68 | 105 | 210.00 |
| ZH | 1 | 6 | C7363S | 856 | | 8 | 39.34 | 314.72 | 105 | 840.00 |
| ZH | 1 | 6 | C7363S | 883 | | -5 | 39.34 | -196.7 | 105 | (525.00) |
| ZH | 1 | 6 | C7363SW | 641 | | 1 | 42.19 | 42.19 | 105 | 105.00 |
| ZH | 1 | 6 | C7363SW | 856 | | 2 | 42.19 | 84.38 | 105 | 210.00 |
| ZH | 1 | 6 | C7364L | 037 | | 5 | 39.55 | 197.75 | 110 | 550.00 |
| ZH | 1 | 6 | C7364L | 043 | | 1 | 39.55 | 39.55 | 110 | 110.00 |
| ZH | 1 | 6 | C7364L | 048 | | 2 | 39.55 | 79.1 | 110 | 220.00 |
| ZH | 1 | 6 | C7364L | 079 | | 7 | 39.55 | 276.85 | 110 | 770.00 |
| ZH | 1 | 6 | C7364L | 086 | | 4 | 39.55 | 158.2 | 110 | 440.00 |
| ZH | 1 | 6 | C7364L | 151 | | 4 | 39.55 | 158.2 | 110 | 440.00 |
| ZH | 1 | 6 | C7364L | 641 | | 5 | 39.55 | 197.75 | 110 | 550.00 |
| ZH | 1 | 6 | C7364L | 852 | | 6 | 39.55 | 237.3 | 110 | 660.00 |
| ZH | 1 | 6 | C7364L | 882 | | 1 | 39.55 | 39.55 | 110 | 110.00 |
| ZH | 1 | 6 | C7364LW | 037 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 043 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 048 | | 1 | 42.45 | 42.45 | 110 | 110.00 |
| ZH | 1 | 6 | C7364LW | 079 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 086 | | 2 | 42.45 | 84.9 | 110 | 220.00 |
| ZH | 1 | 6 | C7364LW | 135 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 151 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 282 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 636 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 641 | | 6 | 42.45 | 254.7 | 110 | 660.00 |
| ZH | 1 | 6 | C7364LW | 852 | | 3 | 42.45 | 127.35 | 110 | 330.00 |
| ZH | 1 | 6 | C7364LW | 037 | | 1 | 42.75 | 42.75 | 130 | 130.00 |
| ZH | 1 | 6 | C7364LW | 086 | | 2 | 42.75 | 85.5 | 130 | 260.00 |
| ZH | 1 | 6 | C7364LXL | 852 | | 1 | 39.9 | 39.9 | 130 | 130.00 |
| ZH | 1 | 6 | C7364LXL | 883 | | 1 | 39.9 | 39.9 | 130 | 130.00 |
| ZH | 1 | 6 | C7364S | 852 | | 1 | 35.77 | 35.77 | 100 | 100.00 |
| ZH | 1 | 6 | C7364S | 933 | | 1 | 35.77 | 35.77 | 100 | 100.00 |
| ZH | 1 | 6 | C7364SW | 037 | | 1 | 37.68 | 37.68 | 100 | 100.00 |
| ZH | 1 | 6 | C7365L | 151 | | 1 | 47.63 | 47.63 | 135 | 135.00 |
| ZH | 1 | 6 | C7365L | 855 | | 1 | 47.63 | 47.63 | 135 | 135.00 |
| ZH | 1 | 6 | C7365L | 926 | | 1 | 47.63 | 47.63 | 135 | 135.00 |
| ZH | 1 | 6 | C7366L | CAB | | 3 | 51.71 | 155.13 | 145 | 435.00 |
| ZH | 1 | 6 | C7366L | CEG | | 3 | 51.71 | 155.13 | 145 | 435.00 |
| ZH | 1 | 6 | C7366L | CMH | | 1 | 51.71 | 51.71 | 145 | 145.00 |
| ZH | 1 | 6 | C7366L | CNV | | 3 | 51.71 | 155.13 | 145 | 435.00 |
| ZH | 1 | 6 | C7366L | CPU | | 2 | 51.71 | 103.42 | 145 | 290.00 |
| ZH | 1 | 6 | C7366LW | CPU | | 1 | 65.42 | 65.42 | 145 | 145.00 |
| ZH | 1 | 6 | C7366S | CSG | | 1 | 47.23 | 47.23 | 130 | 130.00 |
| ZH | 1 | 6 | C7367L | 135 | | 3 | 50.43 | 151.29 | 135 | 405.00 |
| ZH | 1 | 6 | C7367L | 353 | | 1 | 50.43 | 50.43 | 135 | 135.00 |
| ZH | 1 | 6 | C7367L | 653 | | 2 | 50.43 | 100.86 | 135 | 270.00 |
| ZH | 1 | 6 | C7367L | 855 | | 1 | 50.43 | 50.43 | 135 | 135.00 |
| ZH | 1 | 6 | C7367L | 883 | | 1 | 50.43 | 50.43 | 135 | 135.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 6 | C7367L | 933 | | 1 | 50.43 | 50.43 | 135 | 135.00 |
| ZH | 1 | 6 | C7367S | 079 | | 1 | 44.83 | 44.83 | 120 | 120.00 |
| ZH | 1 | 6 | C7367S | 086 | | 2 | 44.83 | 89.66 | 120 | 240.00 |
| ZH | 1 | 6 | C7368S | 007 | | 1 | 35.86 | 35.86 | 110 | 110.00 |
| ZH | 1 | 6 | C7368S | 128 | | 1 | 35.86 | 35.86 | 110 | 110.00 |
| ZH | 1 | 6 | C7368S | 131 | | 1 | 35.86 | 35.86 | 110 | 110.00 |
| ZH | 1 | 6 | C7368S | 132 | | 1 | 35.86 | 35.86 | 110 | 110.00 |
| ZH | 1 | 6 | C7368S | 653 | | 1 | 35.86 | 35.86 | 110 | 110.00 |
| ZH | 1 | 6 | C7368SW | 499 | | 1 | 38.06 | 38.06 | 110 | 110.00 |
| ZH | 1 | 6 | C7369L | 079 | | 1 | 37.1 | 37.1 | 110 | 110.00 |
| ZH | 1 | 6 | C7369L | 855 | | 1 | 37.1 | 37.1 | 110 | 110.00 |
| ZH | 1 | 6 | C7369L | 856 | | 1 | 37.1 | 37.1 | 110 | 110.00 |
| ZH | 1 | 6 | C7369LW | 010 | | 1 | 39.98 | 39.98 | 110 | 110.00 |
| ZH | 1 | 6 | C7369S | 079 | | 1 | 33.5 | 33.5 | 100 | 100.00 |
| ZH | 1 | 6 | C7369S | 916 | | 1 | 33.5 | 33.5 | 100 | 100.00 |
| ZH | 1 | 6 | C7369S | 933 | | 1 | 33.5 | 33.5 | 100 | 100.00 |
| ZH | 1 | 6 | C7370S | 079 | | 1 | 35.25 | 35.25 | 105 | 105.00 |
| ZH | 1 | 6 | C7370S | 353 | | 1 | 35.25 | 35.25 | 105 | 105.00 |
| ZH | 1 | 6 | C7370SW | 079 | | 1 | 37.23 | 37.23 | 105 | 105.00 |
| ZH | 1 | 6 | C7370SW | 079 | | 1 | 37.1 | 37.1 | 125 | 125.00 |
| ZH | 1 | 6 | C7371L | 009 | | 6 | 41.2 | 247.2 | 135 | 810.00 |
| ZH | 1 | 6 | C7371L | 048 | | 1 | 41.2 | 41.2 | 135 | 135.00 |
| ZH | 1 | 6 | C7371L | 079 | | 1 | 41.2 | 41.2 | 135 | 135.00 |
| ZH | 1 | 6 | C7371L | 086 | | 1 | 41.2 | 41.2 | 135 | 135.00 |
| ZH | 1 | 6 | C7371L | 641 | | 1 | 41.2 | 41.2 | 135 | 135.00 |
| ZH | 1 | 6 | C7371SW | 151 | | 1 | 37.52 | 37.52 | 115 | 115.00 |
| ZH | 1 | 6 | C7372L | 079 | | 1 | 37.45 | 37.45 | 100 | 100.00 |
| ZH | 1 | 6 | C7372L | 353 | | 2 | 37.45 | 74.9 | 100 | 200.00 |
| ZH | 1 | 6 | C7372L | 653 | | 3 | 37.45 | 112.35 | 100 | 300.00 |
| ZH | 1 | 6 | C7372L | 678 | | 4 | 37.45 | 149.8 | 100 | 400.00 |
| ZH | 1 | 6 | C7372LW | 079 | | 3 | 39.85 | 119.55 | 100 | 300.00 |
| ZH | 1 | 6 | C7372LW | 128 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 6 | C7372LW | 404 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 6 | C7372LW | 852 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 6 | C7372LW | 855 | | 2 | 39.85 | 79.7 | 100 | 200.00 |
| ZH | 1 | 6 | C7372LW | 856 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 6 | C7372LW | 883 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 6 | C7372S | 001 | | 2 | 33.44 | 66.88 | 90 | 180.00 |
| ZH | 1 | 6 | C7372S | 037 | | 2 | 33.44 | 66.88 | 90 | 180.00 |
| ZH | 1 | 6 | C7372S | 056 | | 5 | 33.44 | 167.2 | 90 | 450.00 |
| ZH | 1 | 6 | C7372S | 079 | | 1 | 33.44 | 33.44 | 90 | 90.00 |
| ZH | 1 | 6 | C7372S | 371 | | 2 | 33.44 | 66.88 | 90 | 180.00 |
| ZH | 1 | 6 | C7372S | 856 | | 1 | 33.44 | 33.44 | 90 | 90.00 |
| ZH | 1 | 6 | C7372S | 916 | | 1 | 33.44 | 33.44 | 90 | 90.00 |
| ZH | 1 | 6 | C7372SW | 056 | | 1 | 35.16 | 35.16 | 90 | 90.00 |
| ZH | 1 | 6 | C7373L | 079 | | 1 | 41.39 | 41.39 | 105 | 105.00 |
| ZH | 1 | 6 | C7373S | 043 | | 3 | 34.86 | 104.58 | 95 | 285.00 |
| ZH | 1 | 6 | C7373S | 883 | | 2 | 34.86 | 69.72 | 95 | 190.00 |
| ZH | 1 | 6 | C7373SW | 037 | | 1 | 36.68 | 36.68 | 95 | 95.00 |
| ZH | 1 | 6 | C7373SW | 043 | | 2 | 36.68 | 73.36 | 95 | 190.00 |
| ZH | 1 | 6 | C7375L | 2VA | | 5 | 42.49 | 212.45 | 110 | 550.00 |
| ZH | 1 | 6 | C7375L | 6WD | | 1 | 42.49 | 42.49 | 110 | 110.00 |
| ZH | 1 | 6 | C7375LW | 1TF | | 1 | 46.63 | 46.63 | 110 | 110.00 |
| ZH | 1 | 6 | C7375LW | 2VA | | 1 | 46.63 | 46.63 | 110 | 110.00 |
| ZH | 1 | 6 | C7375S | 043 | | 1 | 36.77 | 36.77 | 100 | 100.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7375S | 33G | | 1 | 36.77 | 36.77 | 100 | 100.00 |
| ZH | 1 | 6 | C7375SW | 33G | | 1 | 39.92 | 39.92 | 100 | 100.00 |
| ZH | 1 | 6 | C7376LXL | 1WG | | 1 | 44.8 | 44.8 | 165 | 165.00 |
| ZH | 1 | 6 | C7377L | 195 | | 2 | 38.72 | 77.44 | 100 | 200.00 |
| ZH | 1 | 6 | C7377LW | 131 | | 1 | 42.09 | 42.09 | 100 | 100.00 |
| ZH | 1 | 6 | C7377SW | 043 | | 1 | 36.36 | 36.36 | 90 | 90.00 |
| ZH | 1 | 6 | C7378S | 266 | | 4 | 32.19 | 128.76 | 90 | 360.00 |
| ZH | 1 | 6 | C7378SW | 266 | | 1 | 34.42 | 34.42 | 90 | 90.00 |
| ZH | 1 | 6 | C7379L | 371 | | 1 | 41.98 | 41.98 | 140 | 140.00 |
| ZH | 1 | 6 | C7379L | 641 | | 1 | 41.98 | 41.98 | 140 | 140.00 |
| ZH | 1 | 6 | C7379LW | 641 | | 1 | 44.41 | 44.41 | 140 | 140.00 |
| ZH | 1 | 6 | C7379LXL | 641 | | 3 | 42.51 | 127.53 | 160 | 480.00 |
| ZH | 1 | 6 | C7381L | 195 | | 1 | 41.74 | 41.74 | 110 | 110.00 |
| ZH | 1 | 6 | C7381L | 499 | | 1 | 41.74 | 41.74 | 110 | 110.00 |
| ZH | 1 | 6 | C7381L | 852 | | 1 | 41.74 | 41.74 | 110 | 110.00 |
| ZH | 1 | 6 | C7381L | 933 | | 1 | 41.74 | 41.74 | 110 | 110.00 |
| ZH | 1 | 6 | C7383L | 266 | | 1 | 34.97 | 34.97 | 90 | 90.00 |
| ZH | 1 | 6 | C7383S | 875 | | 1 | 30.75 | 30.75 | 75 | 75.00 |
| ZH | 1 | 6 | C7384L | 282 | | 1 | 35.99 | 35.99 | 90 | 90.00 |
| ZH | 1 | 6 | C7385L | 353 | | 1 | 36.43 | 36.43 | 90 | 90.00 |
| ZH | 1 | 6 | C7385LW | 266 | | 1 | 38.7 | 38.7 | 90 | 90.00 |
| ZH | 1 | 6 | C7385S | 056 | | 4 | 33.27 | 133.08 | 75 | 300.00 |
| ZH | 1 | 6 | C7385S | 353 | | 3 | 33.27 | 99.81 | 75 | 225.00 |
| ZH | 1 | 6 | C7385SW | 056 | | 1 | 35.02 | 35.02 | 75 | 75.00 |
| ZH | 1 | 6 | C7386L | 079 | | 3 | 35.34 | 106.02 | 90 | 270.00 |
| ZH | 1 | 6 | C7386L | 883 | | 3 | 35.34 | 106.02 | 90 | 270.00 |
| ZH | 1 | 6 | C7386LJB | 079 | | 1 | 33.04 | 33.04 | 85 | 85.00 |
| ZH | 1 | 6 | C7386LXL | 079 | | 1 | 35.76 | 35.76 | 110 | 110.00 |
| ZH | 1 | 6 | C7386S | 386 | | 1 | 32.75 | 32.75 | 75 | 75.00 |
| ZH | 1 | 6 | C7387L | 009 | | 1 | 36.96 | 36.96 | 90 | 90.00 |
| ZH | 1 | 6 | C7387L | 266 | | 1 | 36.96 | 36.96 | 90 | 90.00 |
| ZH | 1 | 6 | C7387LW | 001 | | 1 | 39.16 | 39.16 | 90 | 90.00 |
| ZH | 1 | 6 | C7387S | 043 | | 1 | 31.55 | 31.55 | 75 | 75.00 |
| ZH | 1 | 6 | C7387S | 855 | | -1 | 31.55 | -31.55 | 75 | (75.00) |
| ZH | 1 | 6 | C7387S | 856 | | 2 | 31.55 | 63.1 | 75 | 150.00 |
| ZH | 1 | 6 | C7387SW | 353 | | 1 | 33.42 | 33.42 | 75 | 75.00 |
| ZH | 1 | 6 | C7388L | 536 | | 1 | 35.36 | 35.36 | 90 | 90.00 |
| ZH | 1 | 6 | C7388L | 883 | | 2 | 35.36 | 70.72 | 90 | 180.00 |
| ZH | 1 | 6 | C7388LJB | 227 | | 1 | 32.24 | 32.24 | 85 | 85.00 |
| ZH | 1 | 6 | C7388S | 883 | | 2 | 30.69 | 61.38 | 75 | 150.00 |
| ZH | 1 | 6 | C7388SW | 636 | | 1 | 32.61 | 32.61 | 75 | 75.00 |
| ZH | 1 | 6 | C7391S | 07G | | 2 | 34.12 | 68.24 | 100 | 200.00 |
| ZH | 1 | 6 | C7391SW | 07G | | 1 | 34.02 | 34.02 | 100 | 100.00 |
| ZH | 1 | 6 | C7394S | 086 | | 1 | 39.21 | 39.21 | 120 | 120.00 |
| ZH | 1 | 6 | C7394S | 883 | | 1 | 39.21 | 39.21 | 120 | 120.00 |
| ZH | 1 | 6 | C7395L | 123 | | 9 | 50.85 | 457.65 | 130 | 1,170.00 |
| ZH | 1 | 6 | C7395L | 236 | | 1 | 50.85 | 50.85 | 130 | 130.00 |
| ZH | 1 | 6 | C7395L | 247 | | 3 | 50.85 | 152.55 | 130 | 390.00 |
| ZH | 1 | 6 | C7395L | 575 | | 2 | 50.85 | 101.7 | 130 | 260.00 |
| ZH | 1 | 6 | C7395L | 590 | | 1 | 50.85 | 50.85 | 130 | 130.00 |
| ZH | 1 | 6 | C7395LW | 123 | | 3 | 53.88 | 161.64 | 130 | 390.00 |
| ZH | 1 | 6 | C7395LW | 590 | | 1 | 53.88 | 53.88 | 130 | 130.00 |
| ZH | 1 | 6 | C7395LW | 596 | | 4 | 53.88 | 215.52 | 130 | 520.00 |
| ZH | 1 | 6 | C7396L | 037 | | 1 | 45.15 | 45.15 | 120 | 120.00 |
| ZH | 1 | 6 | C7396L | 266 | | 7 | 45.15 | 316.05 | 120 | 840.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7396L | 852 | | 2 | 45.15 | 90.3 | 120 | 240.00 |
| ZH | 1 | 6 | C7396S | 048 | | 5 | 38.15 | 190.75 | 110 | 550.00 |
| ZH | 1 | 6 | C7397 | 008 | | 3 | 36.67 | 110.01 | 115 | 345.00 |
| ZH | 1 | 6 | C7397 | 037 | | -1 | 36.67 | -36.67 | 115 | (115.00) |
| ZH | 1 | 6 | C7397 | 048 | | 1 | 36.67 | 36.67 | 115 | 115.00 |
| ZH | 1 | 6 | C7397 | 852 | | 1 | 36.67 | 36.67 | 115 | 115.00 |
| ZH | 1 | 6 | C7397 | 875 | | 1 | 36.67 | 36.67 | 115 | 115.00 |
| ZH | 1 | 6 | C7397 | 949 | | 3 | 36.67 | 110.01 | 115 | 345.00 |
| ZH | 1 | 6 | C7397W | 009 | | 1 | 39.22 | 39.22 | 115 | 115.00 |
| ZH | 1 | 6 | C7397W | 086 | | 1 | 39.22 | 39.22 | 115 | 115.00 |
| ZH | 1 | 6 | C7397W | 227 | | 3 | 39.22 | 117.66 | 115 | 345.00 |
| ZH | 1 | 6 | C7400L | 056 | | 3 | 43.11 | 129.33 | 120 | 360.00 |
| ZH | 1 | 6 | C7400LW | 056 | | 3 | 45.29 | 135.87 | 120 | 360.00 |
| ZH | 1 | 6 | C7401L | 009 | | 1 | 37.05 | 37.05 | 110 | 110.00 |
| ZH | 1 | 6 | C7401L | 037 | | 2 | 37.05 | 74.1 | 110 | 220.00 |
| ZH | 1 | 6 | C7401L | 079 | | 1 | 37.05 | 37.05 | 110 | 110.00 |
| ZH | 1 | 6 | C7401L | 353 | | 2 | 37.05 | 74.1 | 110 | 220.00 |
| ZH | 1 | 6 | C7401L | 852 | | 3 | 37.05 | 111.15 | 110 | 330.00 |
| ZH | 1 | 6 | C7401LW | 852 | | 1 | 38.23 | 38.23 | 110 | 110.00 |
| ZH | 1 | 6 | C7401LW | 884 | | 1 | 38.23 | 38.23 | 110 | 110.00 |
| ZH | 1 | 6 | C7402 | 135 | | 2 | 41.31 | 82.62 | 125 | 250.00 |
| ZH | 1 | 6 | C7403 | 009 | | 11 | 36.35 | 399.85 | 110 | 1,210.00 |
| ZH | 1 | 6 | C7403 | 048 | | 2 | 36.35 | 72.7 | 110 | 220.00 |
| ZH | 1 | 6 | C7403 | 079 | | 9 | 36.35 | 327.15 | 110 | 990.00 |
| ZH | 1 | 6 | C7403 | 086 | | 4 | 36.35 | 145.4 | 110 | 440.00 |
| ZH | 1 | 6 | C7403 | 135 | | 6 | 36.35 | 218.1 | 110 | 660.00 |
| ZH | 1 | 6 | C7403 | 151 | | 5 | 36.35 | 181.75 | 110 | 550.00 |
| ZH | 1 | 6 | C7403 | 195 | | 3 | 36.35 | 109.05 | 110 | 330.00 |
| ZH | 1 | 6 | C7403 | 353 | | 1 | 36.35 | 36.35 | 110 | 110.00 |
| ZH | 1 | 6 | C7403 | 371 | | 6 | 36.35 | 218.1 | 110 | 660.00 |
| ZH | 1 | 6 | C7403 | 536 | | 2 | 36.35 | 72.7 | 110 | 220.00 |
| ZH | 1 | 6 | C7403 | 854 | | 1 | 36.35 | 36.35 | 110 | 110.00 |
| ZH | 1 | 6 | C7403 | 856 | | 4 | 36.35 | 145.4 | 110 | 440.00 |
| ZH | 1 | 6 | C7403 | 883 | | 4 | 36.35 | 145.4 | 110 | 440.00 |
| ZH | 1 | 6 | C7403 | 884 | | 5 | 36.35 | 181.75 | 110 | 550.00 |
| ZH | 1 | 6 | C7403 | 926 | | 7 | 36.35 | 254.45 | 110 | 770.00 |
| ZH | 1 | 6 | C7403 | 933 | | 4 | 36.35 | 145.4 | 110 | 440.00 |
| ZH | 1 | 6 | C7403W | 009 | | 2 | 37.9 | 75.8 | 110 | 220.00 |
| ZH | 1 | 6 | C7403XL | 926 | | 4 | 36.69 | 146.76 | 130 | 520.00 |
| ZH | 1 | 6 | C7404 | 362 | | 1 | 38.72 | 38.72 | 115 | 115.00 |
| ZH | 1 | 6 | C7404 | 653 | | 1 | 38.72 | 38.72 | 115 | 115.00 |
| ZH | 1 | 6 | C7404 | 883 | | 1 | 38.72 | 38.72 | 115 | 115.00 |
| ZH | 1 | 6 | C7407 | 037 | | 1 | 37.96 | 37.96 | 130 | 130.00 |
| ZH | 1 | 6 | C7407 | 048 | | -4 | 37.96 | -151.84 | 130 | (520.00) |
| ZH | 1 | 6 | C7407 | 079 | | 3 | 37.96 | 113.88 | 130 | 390.00 |
| ZH | 1 | 6 | C7407 | 086 | | 2 | 37.96 | 75.92 | 130 | 260.00 |
| ZH | 1 | 6 | C7407 | 882 | | -4 | 37.96 | -151.84 | 130 | (520.00) |
| ZH | 1 | 6 | C7408L | 079 | | 1 | 40.51 | 40.51 | 110 | 110.00 |
| ZH | 1 | 6 | C7408L | 949 | | 1 | 40.51 | 40.51 | 110 | 110.00 |
| ZH | 1 | 6 | C7408S | 079 | | 2 | 31.99 | 63.98 | 105 | 210.00 |
| ZH | 1 | 6 | C7408S | 536 | | -2 | 31.99 | -63.98 | 105 | (210.00) |
| ZH | 1 | 6 | C7408S | 641 | | 1 | 31.99 | 31.99 | 105 | 105.00 |
| ZH | 1 | 6 | C7409L | DME | | 2 | 44.74 | 89.48 | 125 | 250.00 |
| ZH | 1 | 6 | C7409L | JTB | | 2 | 44.74 | 89.48 | 125 | 250.00 |
| ZH | 1 | 6 | C7409L | 883 | | 2 | 44.74 | 89.48 | 125 | 250.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | C7410 | 009 | | 1 | 40.82 | 40.82 | 120 | 120.00 |
| ZH | 1 | 6 | C7410 | 010 | | 1 | 40.82 | 40.82 | 120 | 120.00 |
| ZH | 1 | 6 | C7410 | 024 | | 1 | 40.82 | 40.82 | 120 | 120.00 |
| ZH | 1 | 6 | C7410 | 037 | | 1 | 40.82 | 40.82 | 120 | 120.00 |
| ZH | 1 | 6 | C7410 | 079 | | 8 | 40.82 | 326.56 | 120 | 960.00 |
| ZH | 1 | 6 | C7410 | 086 | | 9 | 40.82 | 367.38 | 120 | 1,080.00 |
| ZH | 1 | 6 | C7410 | 128 | | 3 | 40.82 | 122.46 | 120 | 360.00 |
| ZH | 1 | 6 | C7410 | 883 | | 2 | 40.82 | 81.64 | 120 | 240.00 |
| ZH | 1 | 6 | C7410 | 884 | | 1 | 40.82 | 40.82 | 120 | 120.00 |
| ZH | 1 | 6 | C7410W | 010 | | -1 | 45.24 | -45.24 | 120 | (120.00) |
| ZH | 1 | 6 | C7410W | 079 | | 3 | 45.24 | 135.72 | 120 | 360.00 |
| ZH | 1 | 6 | C7410W | 086 | | 6 | 45.24 | 271.44 | 120 | 720.00 |
| ZH | 1 | 6 | C7411L | 009 | | 3 | 41.13 | 123.39 | 125 | 375.00 |
| ZH | 1 | 6 | C7411L | 079 | | 15 | 41.13 | 616.95 | 125 | 1,875.00 |
| ZH | 1 | 6 | C7411L | 128 | | 4 | 41.13 | 164.52 | 125 | 500.00 |
| ZH | 1 | 6 | C7411L | 353 | | 8 | 41.13 | 329.04 | 125 | 1,000.00 |
| ZH | 1 | 6 | C7411L | 362 | | 2 | 41.13 | 82.26 | 125 | 250.00 |
| ZH | 1 | 6 | C7411L | 527 | | 1 | 41.13 | 41.13 | 125 | 125.00 |
| ZH | 1 | 6 | C7411L | 653 | | 1 | 41.13 | 41.13 | 125 | 125.00 |
| ZH | 1 | 6 | C7411L | 852 | | 3 | 41.13 | 123.39 | 125 | 375.00 |
| ZH | 1 | 6 | C7411L | 881 | | 3 | 41.13 | 123.39 | 125 | 375.00 |
| ZH | 1 | 6 | C7411L | 883 | | 1 | 41.13 | 41.13 | 125 | 125.00 |
| ZH | 1 | 6 | C7411L | 884 | | 1 | 41.13 | 41.13 | 125 | 125.00 |
| ZH | 1 | 6 | C7411L | 933 | | 5 | 41.13 | 205.65 | 125 | 625.00 |
| ZH | 1 | 6 | C7411LW | 079 | | 2 | 44.54 | 89.08 | 125 | 250.00 |
| ZH | 1 | 6 | C7411LW | 086 | | 1 | 44.54 | 44.54 | 125 | 125.00 |
| ZH | 1 | 6 | C7411LW | 151 | | 1 | 44.54 | 44.54 | 125 | 125.00 |
| ZH | 1 | 6 | C7411LW | 353 | | 2 | 44.54 | 89.08 | 125 | 250.00 |
| ZH | 1 | 6 | C7411LW | 653 | | 1 | 44.54 | 44.54 | 125 | 125.00 |
| ZH | 1 | 6 | C7411LW | 852 | | 4 | 44.54 | 178.16 | 125 | 500.00 |
| ZH | 1 | 6 | C7411LW | 881 | | 2 | 44.54 | 89.08 | 125 | 250.00 |
| ZH | 1 | 6 | C7411LW | 933 | | 4 | 44.54 | 178.16 | 125 | 500.00 |
| ZH | 1 | 6 | C7411LXL | 079 | | 3 | 41.55 | 124.65 | 145 | 435.00 |
| ZH | 1 | 6 | C7411S | 043 | | 1 | 37.44 | 37.44 | 115 | 115.00 |
| ZH | 1 | 6 | C7411S | 056 | | 3 | 37.44 | 112.32 | 115 | 345.00 |
| ZH | 1 | 6 | C7411S | 536 | | 1 | 37.44 | 37.44 | 115 | 115.00 |
| ZH | 1 | 6 | C7411S | 856 | | 1 | 37.44 | 37.44 | 115 | 115.00 |
| ZH | 1 | 6 | C7412 | 236 | | 1 | 42.73 | 42.73 | 130 | 130.00 |
| ZH | 1 | 6 | C7412 | 249 | | 6 | 42.73 | 256.38 | 130 | 780.00 |
| ZH | 1 | 6 | C7412 | 253 | | 2 | 42.73 | 85.46 | 130 | 260.00 |
| ZH | 1 | 6 | C7412W | 236 | | 2 | 46.56 | 93.12 | 130 | 260.00 |
| ZH | 1 | 6 | C7414 | 079 | | 3 | 32.34 | 97.02 | 105 | 315.00 |
| ZH | 1 | 6 | C7414 | 086 | | 1 | 32.34 | 32.34 | 105 | 105.00 |
| ZH | 1 | 6 | C7414 | 128 | | 2 | 32.34 | 64.68 | 105 | 210.00 |
| ZH | 1 | 6 | C7414 | 227 | | 1 | 32.34 | 32.34 | 105 | 105.00 |
| ZH | 1 | 6 | C7414 | 636 | | 1 | 32.34 | 32.34 | 105 | 105.00 |
| ZH | 1 | 6 | C7415 | 123 | | 16 | 39.92 | 638.72 | 115 | 1,840.00 |
| ZH | 1 | 6 | C7415 | 236 | | 13 | 39.92 | 518.96 | 115 | 1,495.00 |
| ZH | 1 | 6 | C7415 | 247 | | 5 | 39.92 | 199.6 | 115 | 575.00 |
| ZH | 1 | 6 | C7415W | 247 | | 1 | 43.62 | 43.62 | 115 | 115.00 |
| ZH | 1 | 6 | C7415WX | 123 | | 1 | 44.29 | 44.29 | 135 | 135.00 |
| ZH | 1 | 6 | C7416 | 856 | | 2 | 37.32 | 74.64 | 110 | 220.00 |
| ZH | 1 | 6 | C7417 | 037 | | 3 | 43.47 | 130.41 | 125 | 375.00 |
| ZH | 1 | 6 | C7417 | 362 | | 1 | 43.47 | 43.47 | 125 | 125.00 |
| ZH | 1 | 6 | C7417 | 641 | | 3 | 43.47 | 130.41 | 125 | 375.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 C7417 | 852 | | 1 | 43.47 | 43.47 | 125 | 125.00 |
| ZH | 1 | 6 C7418 | 037 | | 3 | 37.25 | 111.75 | 115 | 345.00 |
| ZH | 1 | 6 C7418 | 079 | | 5 | 37.25 | 186.25 | 115 | 575.00 |
| ZH | 1 | 6 C7418 | 195 | | 1 | 37.25 | 37.25 | 115 | 115.00 |
| ZH | 1 | 6 C7418 | 353 | | 3 | 37.25 | 111.75 | 115 | 345.00 |
| ZH | 1 | 6 C7418 | 536 | | 1 | 37.25 | 37.25 | 115 | 115.00 |
| ZH | 1 | 6 C7418 | 636 | | 1 | 37.25 | 37.25 | 115 | 115.00 |
| ZH | 1 | 6 C7418 | 653 | | 1 | 37.25 | 37.25 | 115 | 115.00 |
| ZH | 1 | 6 C7418 | 852 | | 2 | 37.25 | 74.5 | 115 | 230.00 |
| ZH | 1 | 6 C7418 | 854 | | 1 | 37.25 | 37.25 | 115 | 115.00 |
| ZH | 1 | 6 C7418 | 883 | | 1 | 37.25 | 37.25 | 115 | 115.00 |
| ZH | 1 | 6 C7418W | 048 | | 1 | 41.37 | 41.37 | 115 | 115.00 |
| ZH | 1 | 6 C7418W | 079 | | 1 | 41.37 | 41.37 | 115 | 115.00 |
| ZH | 1 | 6 C7419 | 852 | | -1 | 35.83 | -35.83 | 90 | (90.00) |
| ZH | 1 | 6 C7419 | 883 | | 1 | 35.83 | 35.83 | 90 | 90.00 |
| ZH | 1 | 6 C7419 | 916 | | -1 | 35.83 | -35.83 | 90 | (90.00) |
| ZH | 1 | 6 C7424 | 362 | | 5 | 46.8 | 234 | 120 | 600.00 |
| ZH | 1 | 6 C7424W | 362 | | 1 | 48.62 | 48.62 | 120 | 120.00 |
| ZH | 1 | 6 C7429 | 010 | | 3 | 50.12 | 150.36 | 125 | 375.00 |
| ZH | 1 | 6 C7429 | 037 | | 2 | 50.12 | 100.24 | 125 | 250.00 |
| ZH | 1 | 6 C7429 | 079 | | 1 | 50.12 | 50.12 | 125 | 125.00 |
| ZH | 1 | 6 C7429 | 086 | | 1 | 50.12 | 50.12 | 125 | 125.00 |
| ZH | 1 | 6 C7429 | 884 | | 1 | 50.12 | 50.12 | 125 | 125.00 |
| ZH | 1 | 6 C7430 | 086 | | 1 | 38.62 | 38.62 | 110 | 110.00 |
| ZH | 1 | 6 C7430L | 883 | | 1 | 44.65 | 44.65 | 120 | 120.00 |
| ZH | 1 | 6 C7430LW | 086 | | 1 | 47.35 | 47.35 | 120 | 120.00 |
| ZH | 1 | 6 C7430W | 079 | | 1 | 41.61 | 41.61 | 110 | 110.00 |
| ZH | 1 | 6 FLWR-3 | 048 | | 1 | 9.42 | 9.42 | 19 | 19.00 |
| ZH | 1 | 6 FLWR-3 | 079 | | 1 | 9.42 | 9.42 | 19 | 19.00 |
| ZH | 1 | 6 FLWR-3 | 151 | | 1 | 9.42 | 9.42 | 19 | 19.00 |
| ZH | 1 | 6 FLWR-3 | 371 | | 1 | 9.42 | 9.42 | 19 | 19.00 |
| ZH | 1 | 6 MSASH-5 | 010 | | 1 | 11.52 | 11.52 | 24 | 24.00 |
| ZH | 1 | 6 MSASH-5 | 037 | | 1 | 11.52 | 11.52 | 24 | 24.00 |
| ZH | 1 | 6 MSASH-5 | 002 | | 6 | 17.77 | 106.62 | 38 | 228.00 |
| ZH | 1 | 6 MSASH-5 | 007 | | 5 | 17.77 | 88.85 | 38 | 190.00 |
| ZH | 1 | 6 MSASH-5 | 037 | | 1 | 17.77 | 17.77 | 38 | 38.00 |
| ZH | 1 | 6 MSASH-5 | 089 | | 6 | 17.77 | 106.62 | 38 | 228.00 |
| ZH | 1 | 6 MSASH-5 | 629 | | 5 | 17.77 | 88.85 | 38 | 190.00 |
| ZH | 1 | 6 MSLV-50 | 010 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 018 | | 2 | 11.31 | 22.62 | 17 | 34.00 |
| ZH | 1 | 6 MSLV-50 | 037 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 079 | | 6 | 11.31 | 67.86 | 17 | 102.00 |
| ZH | 1 | 6 MSLV-50 | 086 | | 3 | 11.31 | 33.93 | 17 | 51.00 |
| ZH | 1 | 6 MSLV-50 | 128 | | 2 | 11.31 | 22.62 | 17 | 34.00 |
| ZH | 1 | 6 MSLV-50 | 132 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 151 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 338 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 536 | | 4 | 11.31 | 45.24 | 17 | 68.00 |
| ZH | 1 | 6 MSLV-50 | 641 | | 2 | 11.31 | 22.62 | 17 | 34.00 |
| ZH | 1 | 6 MSLV-50 | 653 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 855 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 856 | | 2 | 11.31 | 22.62 | 17 | 34.00 |
| ZH | 1 | 6 MSLV-50 | 875 | | 2 | 11.31 | 22.62 | 17 | 34.00 |
| ZH | 1 | 6 MSLV-50 | 882 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 MSLV-50 | 883 | | 1 | 11.31 | 11.31 | 17 | 17.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | MSLV-50 | 916 | | 1 | 11.31 | 11.31 | 17 | 17.00 |
| ZH | 1 | 6 | MSLV-51 | BRF | | 1 | 11.85 | 11.85 | 16 | 16.00 |
| ZH | 1 | 6 | MSLV-53 | 353 | | 1 | 10.42 | 10.42 | 8 | 8.00 |
| ZH | 1 | 6 | MSTRP50 | 086 | | 1 | 12.25 | 12.25 | 18 | 18.00 |
| ZH | 1 | 6 | MSTRP50 | 882 | | 1 | 12.25 | 12.25 | 18 | 18.00 |
| ZH | 1 | 6 | UK7016 | 499 | | 3 | 20.71 | 62.13 | 20.71 | 62.13 |
| ZH | 1 | 6 | UK7016 | 856 | | 1 | 20.71 | 20.71 | 20.71 | 20.71 |
| ZH | 1 | 6 | UK7016M | 499 | | 1 | 21.34 | 21.34 | 21.34 | 21.34 |
| ZH | 1 | 6 | UK7016M | 653 | | 1 | 21.34 | 21.34 | 21.34 | 21.34 |
| ZH | 1 | 6 | UK7017S | 65A | | 1 | 20.72 | 20.72 | 20.72 | 20.72 |
| ZH | 1 | 6 | UK7027 | 653 | | 1 | 27.76 | 27.76 | 27.76 | 27.76 |
| ZH | 1 | 6 | UK7027 | 881 | | 1 | 27.76 | 27.76 | 27.76 | 27.76 |
| ZH | 1 | 6 | UK7027N | 010 | | 1 | 22.78 | 22.78 | 22.78 | 22.78 |
| ZH | 1 | 6 | UK7027W | 010 | | 1 | 31.43 | 31.43 | 31.43 | 31.43 |
| ZH | 1 | 6 | UK7027W | 499 | | 1 | 31.43 | 31.43 | 31.43 | 31.43 |
| ZH | 1 | 6 | UK7041 | 128 | | 1 | 23.37 | 23.37 | 23.37 | 23.37 |
| ZH | 1 | 6 | UK7041 | 499 | | 1 | 23.37 | 23.37 | 23.37 | 23.37 |
| ZH | 1 | 6 | UK7172 | 282 | | 1 | 18.91 | 18.91 | 18.91 | 18.91 |
| ZH | 1 | 6 | UK7172 | 555 | | 1 | 18.91 | 18.91 | 18.91 | 18.91 |
| ZH | 1 | 6 | UK7180 | 010 | | 1 | 32.05 | 32.05 | 32.05 | 32.05 |
| ZH | 1 | 6 | UK7180 | 056 | | 4 | 32.05 | 128.2 | 32.05 | 128.20 |
| ZH | 1 | 6 | UK7180 | 227 | | 1 | 32.05 | 32.05 | 32.05 | 32.05 |
| ZH | 1 | 6 | UK7180 | 353 | | 1 | 32.05 | 32.05 | 32.05 | 32.05 |
| ZH | 1 | 6 | UK7180 | 536 | | 1 | 32.05 | 32.05 | 32.05 | 32.05 |
| ZH | 1 | 6 | UK7180 | 653 | | 1 | 32.05 | 32.05 | 32.05 | 32.05 |
| ZH | 1 | 6 | UK7180 | 881 | | 1 | 32.05 | 32.05 | 32.05 | 32.05 |
| ZH | 1 | 6 | UK7180 | 883 | | 2 | 32.05 | 64.1 | 32.05 | 64.10 |
| ZH | 1 | 6 | UK7180S | 092 | | 2 | 28.92 | 57.84 | 28.92 | 57.84 |
| ZH | 1 | 6 | UK7180W | 010 | | 1 | 34.18 | 34.18 | 34.18 | 34.18 |
| ZH | 1 | 6 | UK7180W | 883 | | 1 | 34.18 | 34.18 | 34.18 | 34.18 |
| ZH | 1 | 6 | UK7243 | 043 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 079 | | 2 | 26.87 | 53.74 | 26.87 | 53.74 |
| ZH | 1 | 6 | UK7243 | 092 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 135 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 304 | | 3 | 26.87 | 80.61 | 26.87 | 80.61 |
| ZH | 1 | 6 | UK7243 | 362 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 536 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 881 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 883 | | 1 | 26.87 | 26.87 | 26.87 | 26.87 |
| ZH | 1 | 6 | UK7243 | 884 | | 4 | 26.87 | 107.48 | 26.87 | 107.48 |
| ZH | 1 | 6 | UK7243W | 079 | | 1 | 29.66 | 29.66 | 29.66 | 29.66 |
| ZH | 1 | 6 | UK7243W | 131 | | 1 | 29.66 | 29.66 | 29.66 | 29.66 |
| ZH | 1 | 6 | UK7243W | 135 | | 1 | 29.66 | 29.66 | 29.66 | 29.66 |
| ZH | 1 | 6 | UK7289L | B02 | | 3 | 24.22 | 72.66 | 24.22 | 72.66 |
| ZH | 1 | 6 | UK7289L | 9JW | | 1 | 24.22 | 24.22 | 24.22 | 24.22 |
| ZH | 1 | 6 | UK7290L | 128 | | 1 | 26.49 | 26.49 | 26.49 | 26.49 |
| ZH | 1 | 6 | UK7290L | 852 | | 1 | 26.49 | 26.49 | 26.49 | 26.49 |
| ZH | 1 | 6 | UK7290L | 854 | | 1 | 26.49 | 26.49 | 26.49 | 26.49 |
| ZH | 1 | 6 | UK7298L | 266 | | 1 | 23.27 | 23.27 | 23.27 | 23.27 |
| ZH | 1 | 6 | UK7320L | 056 | | 1 | 21.7 | 21.7 | 21.7 | 21.70 |
| ZH | 1 | 6 | UK7338L | 499 | | 2 | 35.93 | 71.86 | 35.93 | 71.86 |
| ZH | 1 | 6 | UK7355L | 852 | | 1 | 26.3 | 26.3 | 26.3 | 26.30 |
| ZH | 1 | 6 | UK7359L | 056 | | 1 | 27.47 | 27.47 | 27.47 | 27.47 |
| ZH | 1 | 6 | UK7359L | 371 | | 1 | 27.47 | 27.47 | 27.47 | 27.47 |
| ZH | 1 | 6 | UK7359L | 499 | | 2 | 27.47 | 54.94 | 27.47 | 54.94 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | UK7359L | 653 | | 1 | 27.47 | 27.47 | 27.47 | 27.47 |
| ZH | 1 | 6 | UK7359L | 854 | | 8 | 27.47 | 219.76 | 27.47 | 219.76 |
| ZH | 1 | 6 | UK7359LV | 854 | | 1 | 28.96 | 28.96 | 28.96 | 28.96 |
| ZH | 1 | 6 | UK7359LV | 883 | | 1 | 28.96 | 28.96 | 28.96 | 28.96 |
| ZH | 1 | 6 | UK7359SV | 092 | | 2 | 22.14 | 44.28 | 22.14 | 44.28 |
| ZH | 1 | 6 | UK7361L | 151 | | 1 | 27.68 | 27.68 | 27.68 | 27.68 |
| ZH | 1 | 6 | UK7361LV | 151 | | 1 | 30.45 | 30.45 | 30.45 | 30.45 |
| ZH | 1 | 6 | UK7364L | 092 | | 1 | 26.88 | 26.88 | 26.88 | 26.88 |
| ZH | 1 | 6 | UK7364L | 135 | | 1 | 26.88 | 26.88 | 26.88 | 26.88 |
| ZH | 1 | 6 | UK7364L | 536 | | 1 | 26.88 | 26.88 | 26.88 | 26.88 |
| ZH | 1 | 6 | UK7364L | 883 | | 1 | 26.88 | 26.88 | 26.88 | 26.88 |
| ZH | 1 | 6 | UK7364L | 933 | | 1 | 26.88 | 26.88 | 26.88 | 26.88 |
| ZH | 1 | 6 | UK7365L | 854 | | 1 | 33.7 | 33.7 | 33.7 | 33.70 |
| ZH | 1 | 6 | UK7365LV | 010 | | 1 | 37 | 37 | 37 | 37.00 |
| ZH | 1 | 6 | UK7367LV | 228 | | 1 | 37.32 | 37.32 | 37.32 | 37.32 |
| ZH | 1 | 6 | UK7373L | 371 | | 1 | 28.43 | 28.43 | 28.43 | 28.43 |
| ZH | 1 | 6 | UK7373LV | 371 | | 1 | 30.58 | 30.58 | 30.58 | 30.58 |
| ZH | 1 | 6 | UK7375L | 1TI | | 1 | 29.36 | 29.36 | 29.36 | 29.36 |
| ZH | 1 | 6 | UK7375S | S19 | | 1 | 24.54 | 24.54 | 24.54 | 24.54 |
| ZH | 1 | 6 | UK7375S | 4XI | | 1 | 24.54 | 24.54 | 24.54 | 24.54 |
| ZH | 1 | 6 | UK7376L | 4RR | | 2 | 30.83 | 61.66 | 30.83 | 61.66 |
| ZH | 1 | 6 | UK7381L | 636 | | 1 | 28.73 | 28.73 | 28.73 | 28.73 |
| ZH | 1 | 6 | UK7383LV | 010 | | 1 | 25.79 | 25.79 | 25.79 | 25.79 |
| ZH | 1 | 6 | UK7386L | 195 | | 3 | 23.33 | 69.99 | 23.33 | 69.99 |
| ZH | 1 | 6 | UK7386L | 852 | | 1 | 23.33 | 23.33 | 23.33 | 23.33 |
| ZH | 1 | 6 | UK7387L | 079 | | 1 | 24.7 | 24.7 | 24.7 | 24.70 |
| ZH | 1 | 6 | UK7387L | 128 | | 1 | 24.7 | 24.7 | 24.7 | 24.70 |
| ZH | 1 | 6 | UK7387L | 227 | | 2 | 24.7 | 49.4 | 24.7 | 49.40 |
| ZH | 1 | 6 | UK7387L | 266 | | 1 | 24.7 | 24.7 | 24.7 | 24.70 |
| ZH | 1 | 6 | UK7388L | 227 | | 1 | 23.35 | 23.35 | 23.35 | 23.35 |
| ZH | 1 | 6 | UK7393S | 555 | | 3 | 22.59 | 67.77 | 22.59 | 67.77 |
| ZH | 1 | 6 | UK7394L | 128 | | 1 | 30.41 | 30.41 | 30.41 | 30.41 |
| ZH | 1 | 6 | UK7395L | 123 | | 3 | 36.41 | 109.23 | 36.41 | 109.23 |
| ZH | 1 | 6 | UK7395L | 253 | | 1 | 36.41 | 36.41 | 36.41 | 36.41 |
| ZH | 1 | 6 | UK7395L | 480 | | 1 | 36.41 | 36.41 | 36.41 | 36.41 |
| ZH | 1 | 6 | UK7395L | 645 | | 2 | 36.41 | 72.82 | 36.41 | 72.82 |
| ZH | 1 | 6 | UK7395LV | 123 | | 1 | 38.97 | 38.97 | 38.97 | 38.97 |
| ZH | 1 | 6 | UK7395LV | 645 | | 1 | 38.97 | 38.97 | 38.97 | 38.97 |
| ZH | 1 | 6 | UK7397 | 636 | | 2 | 24.45 | 48.9 | 24.45 | 48.90 |
| ZH | 1 | 6 | UK7397 | 852 | | 1 | 24.45 | 24.45 | 24.45 | 24.45 |
| ZH | 1 | 6 | UK7400S | 854 | | 1 | 25.47 | 25.47 | 25.47 | 25.47 |
| ZH | 1 | 6 | UK7401L | 151 | | 1 | 24.77 | 24.77 | 24.77 | 24.77 |
| ZH | 1 | 6 | UK7401L | 536 | | 1 | 24.77 | 24.77 | 24.77 | 24.77 |
| ZH | 1 | 6 | UK7402 | 056 | | 3 | 28.36 | 85.08 | 28.36 | 85.08 |
| ZH | 1 | 6 | UK7402 | 371 | | 1 | 28.36 | 28.36 | 28.36 | 28.36 |
| ZH | 1 | 6 | UK7402 | 641 | | 1 | 28.36 | 28.36 | 28.36 | 28.36 |
| ZH | 1 | 6 | UK7402W | 641 | | 1 | 31.08 | 31.08 | 31.08 | 31.08 |
| ZH | 1 | 6 | UK7403 | 135 | | 2 | 24.18 | 48.36 | 24.18 | 48.36 |
| ZH | 1 | 6 | UK7403 | 266 | | 1 | 24.18 | 24.18 | 24.18 | 24.18 |
| ZH | 1 | 6 | UK7403 | 678 | | 1 | 24.18 | 24.18 | 24.18 | 24.18 |
| ZH | 1 | 6 | UK7403 | 854 | | 3 | 24.18 | 72.54 | 24.18 | 72.54 |
| ZH | 1 | 6 | UK7403 | 883 | | 2 | 24.18 | 48.36 | 24.18 | 48.36 |
| ZH | 1 | 6 | UK7403W | 883 | | 1 | 25.49 | 25.49 | 25.49 | 25.49 |
| ZH | 1 | 6 | UK7404 | 043 | | 1 | 26.18 | 26.18 | 26.18 | 26.18 |
| ZH | 1 | 6 | UK7404 | 056 | | 1 | 26.18 | 26.18 | 26.18 | 26.18 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | UK7404 | 404 | | 1 | 26.18 | 26.18 | 26.18 | 26.18 |
| ZH | 1 | 6 | UK7404 | 641 | | 2 | 26.18 | 52.36 | 26.18 | 52.36 |
| ZH | 1 | 6 | UK7404W | 056 | | 1 | 29.09 | 29.09 | 29.09 | 29.09 |
| ZH | 1 | 6 | UK7405W | 653 | | 1 | 31.62 | 31.62 | 0.01 | 0.01 |
| ZH | 1 | 6 | UK7407 | 001 | | 1 | 25.54 | 25.54 | 25.54 | 25.54 |
| ZH | 1 | 6 | UK7407 | 010 | | 2 | 25.54 | 51.08 | 25.54 | 51.08 |
| ZH | 1 | 6 | UK7407 | 079 | | 4 | 25.54 | 102.16 | 25.54 | 102.16 |
| ZH | 1 | 6 | UK7407JE | 079 | | 1 | 23.36 | 23.36 | 23.36 | 23.36 |
| ZH | 1 | 6 | UK7407W | 086 | | 1 | 27.6 | 27.6 | 27.6 | 27.60 |
| ZH | 1 | 6 | UK7408L | 010 | | 4 | 27.69 | 110.76 | 27.69 | 110.76 |
| ZH | 1 | 6 | UK7408L | 043 | | 1 | 27.69 | 27.69 | 27.69 | 27.69 |
| ZH | 1 | 6 | UK7408L | 499 | | 1 | 27.69 | 27.69 | 27.69 | 27.69 |
| ZH | 1 | 6 | UK7408S | 010 | | 1 | 20.5 | 20.5 | 20.5 | 20.50 |
| ZH | 1 | 6 | UK7409L | 010 | | 2 | 31.26 | 62.52 | 31.26 | 62.52 |
| ZH | 1 | 6 | UK7409L | 024 | | 1 | 31.26 | 31.26 | 31.26 | 31.26 |
| ZH | 1 | 6 | UK7410 | 009 | | 2 | 27.95 | 55.9 | 27.95 | 55.90 |
| ZH | 1 | 6 | UK7410 | 010 | | 7 | 27.95 | 195.65 | 27.95 | 195.65 |
| ZH | 1 | 6 | UK7410 | 037 | | 3 | 27.95 | 83.85 | 27.95 | 83.85 |
| ZH | 1 | 6 | UK7410 | 048 | | 1 | 27.95 | 27.95 | 27.95 | 27.95 |
| ZH | 1 | 6 | UK7410 | 079 | | 8 | 27.95 | 223.6 | 27.95 | 223.60 |
| ZH | 1 | 6 | UK7410 | 086 | | 1 | 27.95 | 27.95 | 27.95 | 27.95 |
| ZH | 1 | 6 | UK7410 | 128 | | 2 | 27.95 | 55.9 | 27.95 | 55.90 |
| ZH | 1 | 6 | UK7410 | 882 | | 1 | 27.95 | 27.95 | 27.95 | 27.95 |
| ZH | 1 | 6 | UK7410W | 128 | | 1 | 31.68 | 31.68 | 31.68 | 31.68 |
| ZH | 1 | 6 | UK7411L | 056 | | 1 | 28.21 | 28.21 | 28.21 | 28.21 |
| ZH | 1 | 6 | UK7411L | 881 | | 2 | 28.21 | 56.42 | 28.21 | 56.42 |
| ZH | 1 | 6 | UK7411L | 883 | | 1 | 28.21 | 28.21 | 28.21 | 28.21 |
| ZH | 1 | 6 | UK7412 | 123 | | 3 | 29.56 | 88.68 | 29.56 | 88.68 |
| ZH | 1 | 6 | UK7412 | 236 | | 3 | 29.56 | 88.68 | 29.56 | 88.68 |
| ZH | 1 | 6 | UK7412 | 590 | | 3 | 29.56 | 88.68 | 29.56 | 88.68 |
| ZH | 1 | 6 | UK7417 | 010 | | 3 | 28.82 | 86.46 | 28.82 | 86.46 |
| ZH | 1 | 6 | UK7417 | 037 | | 5 | 28.82 | 144.1 | 28.82 | 144.10 |
| ZH | 1 | 6 | UK7417 | 079 | | 4 | 28.82 | 115.28 | 28.82 | 115.28 |
| ZH | 1 | 6 | UK7417 | 086 | | 2 | 28.82 | 57.64 | 28.82 | 57.64 |
| ZH | 1 | 6 | UK7417 | 499 | | 3 | 28.82 | 86.46 | 28.82 | 86.46 |
| ZH | 1 | 6 | UK7417 | 653 | | 2 | 28.82 | 57.64 | 28.82 | 57.64 |
| ZH | 1 | 6 | UK7417 | 883 | | 9 | 28.82 | 259.38 | 28.82 | 259.38 |
| ZH | 1 | 6 | UK7419W | 079 | | 2 | 25.76 | 51.52 | 25.76 | 51.52 |
| ZH | 1 | 6 | UK7424 | 056 | | 5 | 33 | 165 | 33 | 165.00 |
| ZH | 1 | 6 | UK7424 | 079 | | 6 | 33 | 198 | 33 | 198.00 |
| ZH | 1 | 6 | UK7424 | 128 | | 1 | 33 | 33 | 33 | 33.00 |
| ZH | 1 | 6 | UK7424 | 362 | | 7 | 33 | 231 | 33 | 231.00 |
| ZH | 1 | 6 | UK7424 | 882 | | 2 | 33 | 66 | 33 | 66.00 |
| ZH | 1 | 6 | UK7424 | 883 | | 2 | 33 | 66 | 33 | 66.00 |
| ZH | 1 | 6 | UK7424 | 926 | | 3 | 33 | 99 | 33 | 99.00 |
| ZH | 1 | 6 | UK7426 | 881 | | 1 | 26.42 | 26.42 | 26.42 | 26.42 |
| ZH | 1 | 6 | UK7428 | 010 | | 1 | 23.67 | 23.67 | 23.67 | 23.67 |
| ZH | 1 | 6 | UK7428 | 079 | | 1 | 23.67 | 23.67 | 23.67 | 23.67 |
| ZH | 1 | 6 | UK7428 | 086 | | 1 | 23.67 | 23.67 | 23.67 | 23.67 |
| ZH | 1 | 6 | UK7428 | 855 | | 2 | 23.67 | 47.34 | 23.67 | 47.34 |
| ZH | 1 | 6 | UK7430 | 010 | | 1 | 26.1 | 26.1 | 26.1 | 26.10 |
| ZH | 1 | 6 | UK7430 | 024 | | 1 | 26.1 | 26.1 | 26.1 | 26.10 |
| ZH | 1 | 6 | UK7430 | 048 | | 1 | 26.1 | 26.1 | 26.1 | 26.10 |
| ZH | 1 | 6 | UK7430 | 079 | | 2 | 26.1 | 52.2 | 26.1 | 52.20 |
| ZH | 1 | 6 | UK7430 | 882 | | 1 | 26.1 | 26.1 | 26.1 | 26.10 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | UK7430 | 883 | | 2 | 26.1 | 52.2 | 26.1 | 52.20 |
| ZH | 1 | 6 | UK7430L | 010 | | 1 | 31.18 | 31.18 | 31.18 | 31.18 |
| ZH | 1 | 6 | UK7430L | 079 | | 7 | 31.18 | 218.26 | 31.18 | 218.26 |
| ZH | 1 | 6 | UK7430L | 641 | | 1 | 31.18 | 31.18 | 31.18 | 31.18 |
| ZH | 1 | 6 | UK7430L | 882 | | 1 | 31.18 | 31.18 | 31.18 | 31.18 |
| ZH | 1 | 6 | UK7430L | 883 | | 7 | 31.18 | 218.26 | 31.18 | 218.26 |
| ZH | 1 | 6 | UK7432 | 010 | | 1 | 24.68 | 24.68 | 24.68 | 24.68 |
| ZH | 1 | 6 | UK7432 | 653 | | 1 | 24.68 | 24.68 | 24.68 | 24.68 |
| ZH | 1 | 6 | UMSLV-5( | 010 | | 2 | 6.52 | 13.04 | 6.52 | 13.04 |
| ZH | 1 | 6 | UMSTRP5 | 854 | | 1 | 7.32 | 7.32 | 7.32 | 7.32 |
| ZH | 1 | 6 | U7361LJB | 151 | | 1 | 24.72 | 24.72 | 24.72 | 24.72 |
| ZH | 1 | 6 | U7369SJE | 555 | | 1 | 20.53 | 20.53 | 20.53 | 20.53 |
| ZH | 1 | 6 | U7383LJB | 135 | | 2 | 20.9 | 41.8 | 20.9 | 41.80 |
| ZH | 1 | 6 | U7387LW. | 362 | | 1 | 27.33 | 27.33 | 27.33 | 27.33 |
| ZH | 1 | 6 | U7387LXL | 362 | | 4 | 25.2 | 100.8 | 25.2 | 100.80 |
| ZH | 1 | 6 | U7387LXL | 854 | | 1 | 25.2 | 25.2 | 25.2 | 25.20 |
| ZH | 1 | 6 | U7395LXL | 123 | | 1 | 36.02 | 36.02 | 36.02 | 36.02 |
| ZH | 1 | 6 | U7395LXL | 645 | | 1 | 36.02 | 36.02 | 36.02 | 36.02 |
| ZH | 1 | 6 | U7430LJB | 048 | | 1 | 27.72 | 27.72 | 27.72 | 27.72 |
| ZH | 1 | 6 | 17ILLUSI | 000 | | 316 | 3.96 | 1251.36 | 0.01 | 3.16 |
| ZH | 1 | 6 | 17LIQUID | 000 | | 531 | 3.43 | 1821.33 | 0.01 | 5.31 |
| ZH | 1 | 6 | 17SEQHA | 000 | | 329 | 5.51 | 1812.79 | 0.01 | 3.29 |
| ZH | 1 | 6 | 6493 | 499 | | 1 | 38.41 | 38.41 | 87 | 87.00 |
| ZH | 1 | 6 | 6493 | 641 | | 1 | 38.41 | 38.41 | 87 | 87.00 |
| ZH | 1 | 6 | 6493 | 653 | | 1 | 38.41 | 38.41 | 87 | 87.00 |
| ZH | 1 | 6 | 6493 | 678 | | 1 | 38.41 | 38.41 | 87 | 87.00 |
| ZH | 1 | 6 | 6493WXL | 884 | | 1 | 40.76 | 40.76 | 95 | 95.00 |
| ZH | 1 | 6 | 7006 | 037 | | 1 | 37.49 | 37.49 | 93 | 93.00 |
| ZH | 1 | 6 | 7016 | 009 | | 1 | 29.89 | 29.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7016 | 010 | | 1 | 29.89 | 29.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7016 | 056 | | 5 | 29.89 | 149.45 | 75 | 375.00 |
| ZH | 1 | 6 | 7016 | 086 | | 3 | 29.89 | 89.67 | 75 | 225.00 |
| ZH | 1 | 6 | 7016 | 131 | | 1 | 29.89 | 29.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7016 | 132 | | 3 | 29.89 | 89.67 | 75 | 225.00 |
| ZH | 1 | 6 | 7016 | 151 | | 1 | 29.89 | 29.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7016 | 195 | | 3 | 29.89 | 89.67 | 75 | 225.00 |
| ZH | 1 | 6 | 7016 | 353 | | 2 | 29.89 | 59.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7016 | 371 | | 1 | 29.89 | 29.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7016 | 499 | | 3 | 29.89 | 89.67 | 75 | 225.00 |
| ZH | 1 | 6 | 7016 | 536 | | 5 | 29.89 | 149.45 | 75 | 375.00 |
| ZH | 1 | 6 | 7016 | 641 | | 4 | 29.89 | 119.56 | 75 | 300.00 |
| ZH | 1 | 6 | 7016 | 852 | | 11 | 29.89 | 328.79 | 75 | 825.00 |
| ZH | 1 | 6 | 7016 | 856 | | 8 | 29.89 | 239.12 | 75 | 600.00 |
| ZH | 1 | 6 | 7016 | 883 | | 1 | 29.89 | 29.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7016 | 949 | | 2 | 29.89 | 59.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7016MA | 009 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 079 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 151 | | 4 | 30.63 | 122.52 | 83 | 332.00 |
| ZH | 1 | 6 | 7016MA | 353 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 527 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 636 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 641 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 852 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 856 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MA | 883 | | 2 | 30.63 | 61.26 | 83 | 166.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7016MA | 926 | | 1 | 30.63 | 30.63 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MAW | 037 | | 1 | 32.49 | 32.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MAW | 079 | | 1 | 32.49 | 32.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MAW | 128 | | 1 | 32.49 | 32.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MAW | 353 | | 2 | 32.49 | 64.98 | 83 | 166.00 |
| ZH | 1 | 6 | 7016MAW | 499 | | 1 | 32.49 | 32.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MAW | 641 | | 1 | 32.49 | 32.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7016MAW | 852 | | 1 | 32.99 | 32.99 | 91 | 91.00 |
| ZH | 1 | 6 | 7016MAXI | 009 | | 1 | 31.61 | 31.61 | 91 | 91.00 |
| ZH | 1 | 6 | 7016S | 132 | | 1 | 25.99 | 25.99 | 68 | 68.00 |
| ZH | 1 | 6 | 7016S | 353 | | 1 | 25.99 | 25.99 | 68 | 68.00 |
| ZH | 1 | 6 | 7016S | 404 | | 4 | 25.99 | 103.96 | 68 | 272.00 |
| ZH | 1 | 6 | 7016S | 536 | | 1 | 25.99 | 25.99 | 68 | 68.00 |
| ZH | 1 | 6 | 7016S | 856 | | 4 | 25.99 | 103.96 | 68 | 272.00 |
| ZH | 1 | 6 | 7016S | 881 | | 1 | 25.99 | 25.99 | 68 | 68.00 |
| ZH | 1 | 6 | 7016SMA | 131 | | 1 | 26.03 | 26.03 | 75 | 75.00 |
| ZH | 1 | 6 | 7016SMA\ | 555 | | 1 | 27.05 | 27.05 | 75 | 75.00 |
| ZH | 1 | 6 | 7016SMA\ | 883 | | 1 | 27.05 | 27.05 | 75 | 75.00 |
| ZH | 1 | 6 | 7016SW | 048 | | 1 | 27.1 | 27.1 | 68 | 68.00 |
| ZH | 1 | 6 | 7016SW | 852 | | 1 | 27.1 | 27.1 | 68 | 68.00 |
| ZH | 1 | 6 | 7016SW | 856 | | 1 | 27.1 | 27.1 | 68 | 68.00 |
| ZH | 1 | 6 | 7016W | 001 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016W | 079 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016W | 128 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016W | 132 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016W | 195 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016W | 353 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016W | 536 | | 2 | 31.29 | 62.58 | 75 | 150.00 |
| ZH | 1 | 6 | 7016W | 641 | | 2 | 31.29 | 62.58 | 75 | 150.00 |
| ZH | 1 | 6 | 7016W | 852 | | 6 | 31.29 | 187.74 | 75 | 450.00 |
| ZH | 1 | 6 | 7016W | 856 | | 4 | 31.29 | 125.16 | 75 | 300.00 |
| ZH | 1 | 6 | 7016W | 883 | | 1 | 31.29 | 31.29 | 75 | 75.00 |
| ZH | 1 | 6 | 7016XL | 056 | | 1 | 29.89 | 29.89 | 83 | 83.00 |
| ZH | 1 | 6 | 7016XL | 949 | | 1 | 29.89 | 29.89 | 83 | 83.00 |
| ZH | 1 | 6 | 7017 | BSH | | 9 | 35.01 | 315.09 | 87 | 783.00 |
| ZH | 1 | 6 | 7017 | D13 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | G07 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | G34 | | 2 | 35.01 | 70.02 | 87 | 174.00 |
| ZH | 1 | 6 | 7017 | J02 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | M07 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | M13 | | 5 | 35.01 | 175.05 | 87 | 435.00 |
| ZH | 1 | 6 | 7017 | Q19 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | S18 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | U38 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | V22 | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 01C | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 07C | | 2 | 35.01 | 70.02 | 87 | 174.00 |
| ZH | 1 | 6 | 7017 | 1JA | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 1YN | | 3 | 35.01 | 105.03 | 87 | 261.00 |
| ZH | 1 | 6 | 7017 | 2WU | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 20X | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 29C | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 3PY | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 3ZE | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 34H | | 1 | 35.01 | 35.01 | 87 | 87.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7017 | 4ZP | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 49Y | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 5MZ | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 50J | | 2 | 35.01 | 70.02 | 87 | 174.00 |
| ZH | 1 | 6 | 7017 | 59J | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 6TB | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 65C | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 7MF | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 7PV | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 7ZT | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 83Y | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 9WI | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 9XE | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 97G | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017 | 99A | | 1 | 35.01 | 35.01 | 87 | 87.00 |
| ZH | 1 | 6 | 7017S | A22 | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | G34 | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | N31 | | 2 | 29.91 | 59.82 | 80 | 160.00 |
| ZH | 1 | 6 | 7017S | S18 | | 3 | 29.91 | 89.73 | 80 | 240.00 |
| ZH | 1 | 6 | 7017S | 1TM | | 4 | 29.91 | 119.64 | 80 | 320.00 |
| ZH | 1 | 6 | 7017S | 2VU | | 2 | 29.91 | 59.82 | 80 | 160.00 |
| ZH | 1 | 6 | 7017S | 2XY | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 3AP | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 34H | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 4AL | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 4YE | | 3 | 29.91 | 89.73 | 80 | 240.00 |
| ZH | 1 | 6 | 7017S | 5LJ | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 5ND | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 50J | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 6UU | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 65A | | 4 | 29.91 | 119.64 | 80 | 320.00 |
| ZH | 1 | 6 | 7017S | 9LE | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017S | 9RC | | 1 | 29.91 | 29.91 | 80 | 80.00 |
| ZH | 1 | 6 | 7017SW | S18 | | 2 | 31.99 | 63.98 | 80 | 160.00 |
| ZH | 1 | 6 | 7017SW | 4YE | | 2 | 31.99 | 63.98 | 80 | 160.00 |
| ZH | 1 | 6 | 7017SW | 71E | | 1 | 31.99 | 31.99 | 80 | 80.00 |
| ZH | 1 | 6 | 7017SW | 9LE | | 1 | 31.99 | 31.99 | 80 | 80.00 |
| ZH | 1 | 6 | 7017SW | 9RC | | 1 | 31.99 | 31.99 | 80 | 80.00 |
| ZH | 1 | 6 | 7017SXL | 48N | | 1 | 30.85 | 30.85 | 88 | 88.00 |
| ZH | 1 | 6 | 7017SXL | 71E | | 1 | 30.85 | 30.85 | 88 | 88.00 |
| ZH | 1 | 6 | 7017W | B02 | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | B07 | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | J13 | | 2 | 38.49 | 76.98 | 87 | 174.00 |
| ZH | 1 | 6 | 7017W | M13 | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | S19 | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | 1DM | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | 1YN | | 2 | 38.49 | 76.98 | 87 | 174.00 |
| ZH | 1 | 6 | 7017W | 18H | | 2 | 38.49 | 76.98 | 87 | 174.00 |
| ZH | 1 | 6 | 7017W | 3JS | | 2 | 38.49 | 76.98 | 87 | 174.00 |
| ZH | 1 | 6 | 7017W | 48W | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | 50J | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | 67E | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | 8LK | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 6 | 7017W | 83Y | | 3 | 38.49 | 115.47 | 87 | 261.00 |
| ZH | 1 | 6 | 7017W | 9HQ | | 1 | 38.49 | 38.49 | 87 | 87.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7017W | 92F | | 1 | 38.49 | 38.49 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7017WXL | 92N | | 1 | 38.87 | 38.87 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7017XL | A01 | | 1 | 35.46 | 35.46 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7017XL | U02 | | 1 | 35.46 | 35.46 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7027 | 007 | | 1 | 38.13 | 38.13 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7027 | 128 | | 4 | 38.13 | 152.52 | 95 | 380.00 |
| ZH | 1 | 1 | 6 7027 | 856 | | 1 | 38.13 | 38.13 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7027NB | 008 | | 2 | 32.32 | 64.64 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7027NB | 353 | | 1 | 32.32 | 32.32 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7027NBW | 008 | | 3 | 34.68 | 104.04 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7027S | 001 | | 1 | 33.92 | 33.92 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7027W | 128 | | 4 | 42.42 | 169.68 | 95 | 380.00 |
| ZH | 1 | 1 | 6 7027W | 266 | | 1 | 42.42 | 42.42 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7027W | 856 | | 2 | 42.42 | 84.84 | 95 | 190.00 |
| ZH | 1 | 1 | 6 7041 | 008 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 024 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 037 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 048 | | 2 | 33 | 66 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7041 | 079 | | 6 | 33 | 198 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7041 | 086 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 128 | | 3 | 33 | 99 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7041 | 151 | | 2 | 33 | 66 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7041 | 195 | | 6 | 33 | 198 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7041 | 227 | | 3 | 33 | 99 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7041 | 228 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 304 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 353 | | 4 | 33 | 132 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7041 | 499 | | 2 | 33 | 66 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7041 | 527 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 852 | | 1 | 33 | 33 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041 | 856 | | 6 | 33 | 198 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7041 | 875 | | 3 | 33 | 99 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7041 | 882 | | 4 | 33 | 132 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7041 | 933 | | 2 | 33 | 66 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7041S | 135 | | 1 | 27.51 | 27.51 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7041S | 852 | | 1 | 27.51 | 27.51 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7041S | 856 | | 1 | 27.51 | 27.51 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7041W | 079 | | 2 | 34.43 | 68.86 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7041W | 151 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041W | 228 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041W | 527 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041W | 856 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041W | 875 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041W | 933 | | 1 | 34.43 | 34.43 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7041WXL | 875 | | 1 | 34.83 | 34.83 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7041XL | 128 | | 3 | 33.54 | 100.62 | 93 | 279.00 |
| ZH | 1 | 1 | 6 7041XL | 227 | | 1 | 33.54 | 33.54 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7132 | 043 | | 1 | 34.18 | 34.18 | 57 | 57.00 |
| ZH | 1 | 1 | 6 7132 | 128 | | 3 | 34.18 | 102.54 | 57 | 171.00 |
| ZH | 1 | 1 | 6 7132W | 282 | | 1 | 36.37 | 36.37 | 57 | 57.00 |
| ZH | 1 | 1 | 6 7132WXL | 856 | | 1 | 36.82 | 36.82 | 65 | 65.00 |
| ZH | 1 | 1 | 6 7132XL | 128 | | 1 | 34.51 | 34.51 | 65 | 65.00 |
| ZH | 1 | 1 | 6 7138 | 131 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7138 | 875 | | 2 | 34.21 | 68.42 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7138L | 048 | | 1 | 38.82 | 38.82 | 87 | 87.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|---------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7138L | 856 | | 1 | 38.82 | 38.82 | 87 | 87.00 |
| ZH | 1 | 6 | 7138LWXI | 010 | | 1 | 42.8 | 42.8 | 95 | 95.00 |
| ZH | 1 | 6 | 7166 | 001 | | 6 | 38.45 | 230.7 | 99 | 594.00 |
| ZH | 1 | 6 | 7166 | 086 | | 2 | 38.45 | 76.9 | 99 | 198.00 |
| ZH | 1 | 6 | 7166 | 092 | | 1 | 38.45 | 38.45 | 99 | 99.00 |
| ZH | 1 | 6 | 7166 | 195 | | 1 | 38.45 | 38.45 | 99 | 99.00 |
| ZH | 1 | 6 | 7166 | 353 | | 2 | 38.45 | 76.9 | 99 | 198.00 |
| ZH | 1 | 6 | 7166 | 636 | | 1 | 38.45 | 38.45 | 99 | 99.00 |
| ZH | 1 | 6 | 7166 | 653 | | 4 | 38.45 | 153.8 | 99 | 396.00 |
| ZH | 1 | 6 | 7166 | 855 | | 1 | 38.45 | 38.45 | 99 | 99.00 |
| ZH | 1 | 6 | 7166NB | 007 | | 2 | 36.58 | 73.16 | 94 | 188.00 |
| ZH | 1 | 6 | 7166NB | 195 | | 1 | 36.58 | 36.58 | 94 | 94.00 |
| ZH | 1 | 6 | 7166NB | 499 | | 1 | 36.58 | 36.58 | 94 | 94.00 |
| ZH | 1 | 6 | 7166NB | 653 | | 1 | 36.58 | 36.58 | 94 | 94.00 |
| ZH | 1 | 6 | 7166NB | 852 | | 1 | 36.58 | 36.58 | 94 | 94.00 |
| ZH | 1 | 6 | 7166NBW | 748 | | 1 | 38.86 | 38.86 | 94 | 94.00 |
| ZH | 1 | 6 | 7166NBXL | 353 | | 1 | 36.91 | 36.91 | 102 | 102.00 |
| ZH | 1 | 6 | 7166W | 086 | | 1 | 40.73 | 40.73 | 99 | 99.00 |
| ZH | 1 | 6 | 7166W | 092 | | 1 | 40.73 | 40.73 | 99 | 99.00 |
| ZH | 1 | 6 | 7166W | 128 | | 1 | 40.73 | 40.73 | 99 | 99.00 |
| ZH | 1 | 6 | 7166W | 353 | | 2 | 40.73 | 81.46 | 99 | 198.00 |
| ZH | 1 | 6 | 7166W | 653 | | 3 | 40.73 | 122.19 | 99 | 297.00 |
| ZH | 1 | 6 | 7166W | 883 | | 1 | 40.73 | 40.73 | 99 | 99.00 |
| ZH | 1 | 6 | 7166WXL | 353 | | 1 | 41.09 | 41.09 | 107 | 107.00 |
| ZH | 1 | 6 | 7166XL | 653 | | 1 | 38.78 | 38.78 | 107 | 107.00 |
| ZH | 1 | 6 | 7168 | 001 | | 3 | 38.25 | 114.75 | 87 | 261.00 |
| ZH | 1 | 6 | 7168 | 007 | | 1 | 38.25 | 38.25 | 87 | 87.00 |
| ZH | 1 | 6 | 7168 | 037 | | 12 | 38.25 | 459 | 87 | 1,044.00 |
| ZH | 1 | 6 | 7168 | 048 | | 1 | 38.25 | 38.25 | 87 | 87.00 |
| ZH | 1 | 6 | 7168 | 056 | | 6 | 38.25 | 229.5 | 87 | 522.00 |
| ZH | 1 | 6 | 7168 | 079 | | 9 | 38.25 | 344.25 | 87 | 783.00 |
| ZH | 1 | 6 | 7168 | 086 | | 10 | 38.25 | 382.5 | 87 | 870.00 |
| ZH | 1 | 6 | 7168 | 128 | | 6 | 38.25 | 229.5 | 87 | 522.00 |
| ZH | 1 | 6 | 7168 | 131 | | 4 | 38.25 | 153 | 87 | 348.00 |
| ZH | 1 | 6 | 7168 | 151 | | 7 | 38.25 | 267.75 | 87 | 609.00 |
| ZH | 1 | 6 | 7168 | 227 | | 8 | 38.25 | 306 | 87 | 696.00 |
| ZH | 1 | 6 | 7168 | 228 | | 4 | 38.25 | 153 | 87 | 348.00 |
| ZH | 1 | 6 | 7168 | 353 | | 4 | 38.25 | 153 | 87 | 348.00 |
| ZH | 1 | 6 | 7168 | 404 | | 2 | 38.25 | 76.5 | 87 | 174.00 |
| ZH | 1 | 6 | 7168 | 499 | | 1 | 38.25 | 38.25 | 87 | 87.00 |
| ZH | 1 | 6 | 7168 | 527 | | 2 | 38.25 | 76.5 | 87 | 174.00 |
| ZH | 1 | 6 | 7168 | 636 | | 1 | 38.25 | 38.25 | 87 | 87.00 |
| ZH | 1 | 6 | 7168 | 653 | | 8 | 38.25 | 306 | 87 | 696.00 |
| ZH | 1 | 6 | 7168 | 852 | | 1 | 38.25 | 38.25 | 87 | 87.00 |
| ZH | 1 | 6 | 7168 | 856 | | 3 | 38.25 | 114.75 | 87 | 261.00 |
| ZH | 1 | 6 | 7168 | 875 | | 8 | 38.25 | 306 | 87 | 696.00 |
| ZH | 1 | 6 | 7168 | 882 | | 5 | 38.25 | 191.25 | 87 | 435.00 |
| ZH | 1 | 6 | 7168 | 926 | | 5 | 38.25 | 191.25 | 87 | 435.00 |
| ZH | 1 | 6 | 7168W | 007 | | 1 | 41.75 | 41.75 | 87 | 87.00 |
| ZH | 1 | 6 | 7168W | 037 | | 6 | 41.75 | 250.5 | 87 | 522.00 |
| ZH | 1 | 6 | 7168W | 048 | | 1 | 41.75 | 41.75 | 87 | 87.00 |
| ZH | 1 | 6 | 7168W | 056 | | 2 | 41.75 | 83.5 | 87 | 174.00 |
| ZH | 1 | 6 | 7168W | 079 | | 3 | 41.75 | 125.25 | 87 | 261.00 |
| ZH | 1 | 6 | 7168W | 086 | | 2 | 41.75 | 83.5 | 87 | 174.00 |
| ZH | 1 | 6 | 7168W | 092 | | 1 | 41.75 | 41.75 | 87 | 87.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7168W | 128 | | 7 | 41.75 | 292.25 | 87 | 609.00 |
| ZH | 1 | 1 | 6 7168W | 131 | | 4 | 41.75 | 167 | 87 | 348.00 |
| ZH | 1 | 1 | 6 7168W | 353 | | 1 | 41.75 | 41.75 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7168W | 404 | | 2 | 41.75 | 83.5 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7168W | 527 | | 1 | 41.75 | 41.75 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7168W | 653 | | 2 | 41.75 | 83.5 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7168W | 856 | | 5 | 41.75 | 208.75 | 87 | 435.00 |
| ZH | 1 | 1 | 6 7168W | 875 | | 2 | 41.75 | 83.5 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7168W | 882 | | 3 | 41.75 | 125.25 | 87 | 261.00 |
| ZH | 1 | 1 | 6 7168WXL | 856 | | 1 | 42.31 | 42.31 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7168XL | 056 | | 1 | 38.82 | 38.82 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7168XL | 128 | | 1 | 38.82 | 38.82 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7168XL | 636 | | 1 | 38.82 | 38.82 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7168XL | 856 | | 1 | 38.82 | 38.82 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7172 | 008 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 037 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 043 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 079 | | 6 | 27.79 | 166.74 | 49 | 294.00 |
| ZH | 1 | 1 | 6 7172 | 086 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 092 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 131 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 132 | | 2 | 27.79 | 55.58 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172 | 195 | | 2 | 27.79 | 55.58 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172 | 227 | | 2 | 27.79 | 55.58 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172 | 228 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 266 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 371 | | 3 | 27.79 | 83.37 | 49 | 147.00 |
| ZH | 1 | 1 | 6 7172 | 404 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 499 | | 9 | 27.79 | 250.11 | 49 | 441.00 |
| ZH | 1 | 1 | 6 7172 | 527 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 536 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 555 | | 2 | 27.79 | 55.58 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172 | 641 | | 4 | 27.79 | 111.16 | 49 | 196.00 |
| ZH | 1 | 1 | 6 7172 | 852 | | 5 | 27.79 | 138.95 | 49 | 245.00 |
| ZH | 1 | 1 | 6 7172 | 854 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172 | 856 | | 2 | 27.79 | 55.58 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172 | 875 | | 4 | 27.79 | 111.16 | 49 | 196.00 |
| ZH | 1 | 1 | 6 7172 | 883 | | 1 | 27.79 | 27.79 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 048 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 079 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 086 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 499 | | 2 | 29.43 | 58.86 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172W | 527 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 555 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 636 | | 4 | 29.43 | 117.72 | 49 | 196.00 |
| ZH | 1 | 1 | 6 7172W | 641 | | 2 | 29.43 | 58.86 | 49 | 98.00 |
| ZH | 1 | 1 | 6 7172W | 852 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 854 | | 3 | 29.43 | 88.29 | 49 | 147.00 |
| ZH | 1 | 1 | 6 7172W | 875 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172W | 884 | | 1 | 29.43 | 29.43 | 49 | 49.00 |
| ZH | 1 | 1 | 6 7172WXL | 228 | | 1 | 30.01 | 30.01 | 57 | 57.00 |
| ZH | 1 | 1 | 6 7172WXL | 856 | | 1 | 30.01 | 30.01 | 57 | 57.00 |
| ZH | 1 | 1 | 6 7176 | 008 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 018 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 037 | | 5 | 26.81 | 134.05 | 78 | 390.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7176 | 043 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 079 | | 7 | 26.81 | 187.67 | 78 | 546.00 |
| ZH | 1 | 1 | 6 7176 | 092 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 128 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 132 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 135 | | 5 | 26.81 | 134.05 | 78 | 390.00 |
| ZH | 1 | 1 | 6 7176 | 195 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 371 | | 3 | 26.81 | 80.43 | 78 | 234.00 |
| ZH | 1 | 1 | 6 7176 | 404 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 527 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 536 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 555 | | 1 | 26.81 | 26.81 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176 | 852 | | 2 | 26.81 | 53.62 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176 | 854 | | 2 | 26.81 | 53.62 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176 | 855 | | 2 | 26.81 | 53.62 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176 | 856 | | 2 | 26.81 | 53.62 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176 | 875 | | 4 | 26.81 | 107.24 | 78 | 312.00 |
| ZH | 1 | 1 | 6 7176 | 883 | | 2 | 26.81 | 53.62 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176W | 037 | | 2 | 28.58 | 57.16 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176W | 079 | | 1 | 28.58 | 28.58 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176W | 195 | | 1 | 28.58 | 28.58 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176W | 227 | | 1 | 28.58 | 28.58 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176W | 499 | | 1 | 28.58 | 28.58 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176W | 555 | | 1 | 28.58 | 28.58 | 78 | 78.00 |
| ZH | 1 | 1 | 6 7176W | 854 | | 2 | 28.58 | 57.16 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176W | 875 | | 2 | 28.58 | 57.16 | 78 | 156.00 |
| ZH | 1 | 1 | 6 7176WXL | 854 | | 1 | 29.42 | 29.42 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7176XL | 353 | | 1 | 27.43 | 27.43 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7180 | 043 | | 1 | 43.15 | 43.15 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180 | 128 | | 1 | 43.15 | 43.15 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180 | 227 | | 6 | 43.15 | 258.9 | 93 | 558.00 |
| ZH | 1 | 1 | 6 7180 | 353 | | 2 | 43.15 | 86.3 | 93 | 186.00 |
| ZH | 1 | 1 | 6 7180 | 371 | | 1 | 43.15 | 43.15 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180 | 482 | | 1 | 43.15 | 43.15 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180 | 883 | | 1 | 43.15 | 43.15 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180S | 037 | | 1 | 39.49 | 39.49 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180S | 043 | | 2 | 39.49 | 78.98 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7180S | 048 | | 1 | 39.49 | 39.49 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180S | 128 | | 1 | 39.49 | 39.49 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180S | 131 | | 1 | 39.49 | 39.49 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180S | 371 | | 3 | 39.49 | 118.47 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7180S | 882 | | 1 | 39.49 | 39.49 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180S | 883 | | 1 | 39.49 | 39.49 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180SW | 037 | | 1 | 41.09 | 41.09 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180SW | 371 | | 1 | 41.09 | 41.09 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7180W | 227 | | 1 | 45.64 | 45.64 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180W | 371 | | 1 | 45.64 | 45.64 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180W | 852 | | 1 | 45.64 | 45.64 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7180W | 883 | | 1 | 45.64 | 45.64 | 93 | 93.00 |
| ZH | 1 | 1 | 6 7196 | 678 | | 1 | 33.88 | 33.88 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7205 | 3JG | | 1 | 43.63 | 43.63 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7205 | 76O | | 1 | 43.63 | 43.63 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7205W | B02 | | 1 | 44.61 | 44.61 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7206W | 137 | | 1 | 38.65 | 38.65 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7236 | 009 | | 1 | 38.99 | 38.99 | 99 | 99.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 1 | 6 7236 | 048 | | 3 | 38.99 | 116.97 | 99 | 297.00 |
| ZH | 1 | 1 | 6 7236 | 056 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 086 | | 7 | 38.99 | 272.93 | 99 | 693.00 |
| ZH | 1 | 1 | 6 7236 | 196 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 266 | | 3 | 38.99 | 116.97 | 99 | 297.00 |
| ZH | 1 | 1 | 6 7236 | 304 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 353 | | 4 | 38.99 | 155.96 | 99 | 396.00 |
| ZH | 1 | 1 | 6 7236 | 504 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 536 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 653 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 852 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 854 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 875 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 882 | | 1 | 38.99 | 38.99 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236 | 883 | | 5 | 38.99 | 194.95 | 99 | 495.00 |
| ZH | 1 | 1 | 6 7236LJB | 100 | | 1 | 35.47 | 35.47 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7236W | 009 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236W | 079 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236W | 086 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236W | 195 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236W | 499 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236W | 641 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236W | 855 | | 1 | 40.62 | 40.62 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7236XL | 086 | | 1 | 39.49 | 39.49 | 107 | 107.00 |
| ZH | 1 | 1 | 6 7236XL | 353 | | 1 | 39.49 | 39.49 | 107 | 107.00 |
| ZH | 1 | 1 | 6 7236XL | 653 | | 1 | 39.49 | 39.49 | 107 | 107.00 |
| ZH | 1 | 1 | 6 7241 | 037 | | 1 | 37.12 | 37.12 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241 | 048 | | 1 | 37.12 | 37.12 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241 | 056 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241 | 079 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241 | 132 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241 | 266 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241 | 353 | | 6 | 37.12 | 222.72 | 86 | 516.00 |
| ZH | 1 | 1 | 6 7241 | 362 | | 1 | 37.12 | 37.12 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241 | 371 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241 | 555 | | 1 | 37.12 | 37.12 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241 | 641 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241 | 852 | | 6 | 37.12 | 222.72 | 86 | 516.00 |
| ZH | 1 | 1 | 6 7241 | 875 | | 3 | 37.12 | 111.36 | 86 | 258.00 |
| ZH | 1 | 1 | 6 7241 | 882 | | 1 | 37.12 | 37.12 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241 | 883 | | 2 | 37.12 | 74.24 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241W | 056 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 128 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 151 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 338 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 353 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 362 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 636 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241W | 641 | | 2 | 40.38 | 80.76 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7241W | 949 | | 1 | 40.38 | 40.38 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7241XL | 037 | | 1 | 37.73 | 37.73 | 94 | 94.00 |
| ZH | 1 | 1 | 6 7241XL | 304 | | 1 | 37.73 | 37.73 | 94 | 94.00 |
| ZH | 1 | 1 | 6 7242 | 056 | | 1 | 44.88 | 44.88 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7242S | 009 | | 1 | 40.13 | 40.13 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7242S | 043 | | 2 | 40.13 | 80.26 | 89 | 178.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|--------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7242SW | 043 | | 1 | 42.48 | 42.48 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7243 | 001 | | 17 | 37.09 | 630.53 | 85 | 1,445.00 |
| ZH | 1 | 1 | 6 7243 | 009 | | 18 | 37.09 | 667.62 | 85 | 1,530.00 |
| ZH | 1 | 1 | 6 7243 | 010 | | 1 | 37.09 | 37.09 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243 | 037 | | 4 | 37.09 | 148.36 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7243 | 048 | | 7 | 37.09 | 259.63 | 85 | 595.00 |
| ZH | 1 | 1 | 6 7243 | 079 | | 70 | 37.09 | 2596.3 | 85 | 5,950.00 |
| ZH | 1 | 1 | 6 7243 | 086 | | 43 | 37.09 | 1594.87 | 85 | 3,655.00 |
| ZH | 1 | 1 | 6 7243 | 092 | | 2 | 37.09 | 74.18 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243 | 128 | | 2 | 37.09 | 74.18 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243 | 131 | | 7 | 37.09 | 259.63 | 85 | 595.00 |
| ZH | 1 | 1 | 6 7243 | 132 | | 4 | 37.09 | 148.36 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7243 | 151 | | 6 | 37.09 | 222.54 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7243 | 195 | | 11 | 37.09 | 407.99 | 85 | 935.00 |
| ZH | 1 | 1 | 6 7243 | 227 | | 3 | 37.09 | 111.27 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7243 | 228 | | 2 | 37.09 | 74.18 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243 | 266 | | 6 | 37.09 | 222.54 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7243 | 304 | | 3 | 37.09 | 111.27 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7243 | 353 | | 10 | 37.09 | 370.9 | 85 | 850.00 |
| ZH | 1 | 1 | 6 7243 | 362 | | 6 | 37.09 | 222.54 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7243 | 371 | | 5 | 37.09 | 185.45 | 85 | 425.00 |
| ZH | 1 | 1 | 6 7243 | 386 | | 7 | 37.09 | 259.63 | 85 | 595.00 |
| ZH | 1 | 1 | 6 7243 | 404 | | 5 | 37.09 | 185.45 | 85 | 425.00 |
| ZH | 1 | 1 | 6 7243 | 499 | | 8 | 37.09 | 296.72 | 85 | 680.00 |
| ZH | 1 | 1 | 6 7243 | 527 | | 13 | 37.09 | 482.17 | 85 | 1,105.00 |
| ZH | 1 | 1 | 6 7243 | 536 | | 8 | 37.09 | 296.72 | 85 | 680.00 |
| ZH | 1 | 1 | 6 7243 | 555 | | 7 | 37.09 | 259.63 | 85 | 595.00 |
| ZH | 1 | 1 | 6 7243 | 636 | | 1 | 37.09 | 37.09 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243 | 641 | | 20 | 37.09 | 741.8 | 85 | 1,700.00 |
| ZH | 1 | 1 | 6 7243 | 653 | | 8 | 37.09 | 296.72 | 85 | 680.00 |
| ZH | 1 | 1 | 6 7243 | 678 | | 2 | 37.09 | 74.18 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243 | 852 | | 53 | 37.09 | 1965.77 | 85 | 4,505.00 |
| ZH | 1 | 1 | 6 7243 | 854 | | 1 | 37.09 | 37.09 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243 | 856 | | 8 | 37.09 | 296.72 | 85 | 680.00 |
| ZH | 1 | 1 | 6 7243 | 882 | | 7 | 37.09 | 259.63 | 85 | 595.00 |
| ZH | 1 | 1 | 6 7243 | 883 | | 31 | 37.09 | 1149.79 | 85 | 2,635.00 |
| ZH | 1 | 1 | 6 7243 | 884 | | 4 | 37.09 | 148.36 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7243 | 916 | | 3 | 37.09 | 111.27 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7243 | 926 | | 7 | 37.09 | 259.63 | 85 | 595.00 |
| ZH | 1 | 1 | 6 7243 | 949 | | 4 | 37.09 | 148.36 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7243S | 001 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 008 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 009 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 043 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 048 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 056 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 079 | | 10 | 31.89 | 318.9 | 75 | 750.00 |
| ZH | 1 | 1 | 6 7243S | 086 | | 6 | 31.89 | 191.34 | 75 | 450.00 |
| ZH | 1 | 1 | 6 7243S | 092 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 131 | | 3 | 31.89 | 95.67 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7243S | 195 | | 4 | 31.89 | 127.56 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7243S | 197 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 227 | | 3 | 31.89 | 95.67 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7243S | 266 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 282 | | 1 | 31.89 | 31.89 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|---------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7243S | 353 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 386 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 404 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 499 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 536 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 653 | | 3 | 31.89 | 95.67 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7243S | 852 | | 4 | 31.89 | 127.56 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7243S | 854 | | 7 | 31.89 | 223.23 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7243S | 855 | | 2 | 31.89 | 63.78 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243S | 883 | | 1 | 31.89 | 31.89 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243S | 926 | | 4 | 31.89 | 127.56 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7243S | 933 | | 4 | 31.89 | 127.56 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7243SW | 009 | | 1 | 33.99 | 33.99 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243SW | 043 | | 2 | 33.99 | 67.98 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243SW | 056 | | 1 | 33.99 | 33.99 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243SW | 079 | | 4 | 33.99 | 135.96 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7243SW | 086 | | 2 | 33.99 | 67.98 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243SW | 227 | | 3 | 33.99 | 101.97 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7243SW | 282 | | 1 | 33.99 | 33.99 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243SW | 404 | | 2 | 33.99 | 67.98 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243SW | 527 | | 1 | 33.99 | 33.99 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243SW | 641 | | 2 | 33.99 | 67.98 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243SW | 852 | | 1 | 33.99 | 33.99 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243SW | 875 | | 1 | 33.99 | 33.99 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7243SW | 883 | | 2 | 33.99 | 67.98 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7243SXL | 008 | | 1 | 32.77 | 32.77 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7243W | 009 | | 3 | 40.36 | 121.08 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7243W | 037 | | 6 | 40.36 | 242.16 | 85 | 510.00 |
| ZH | 1 | 1 | 6 7243W | 043 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 048 | | 3 | 40.36 | 121.08 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7243W | 079 | | 23 | 40.36 | 928.28 | 85 | 1,955.00 |
| ZH | 1 | 1 | 6 7243W | 086 | | 15 | 40.36 | 605.4 | 85 | 1,275.00 |
| ZH | 1 | 1 | 6 7243W | 092 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 131 | | 9 | 40.36 | 363.24 | 85 | 765.00 |
| ZH | 1 | 1 | 6 7243W | 132 | | 2 | 40.36 | 80.72 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243W | 135 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 151 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 195 | | 2 | 40.36 | 80.72 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243W | 227 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 228 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 266 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 353 | | 4 | 40.36 | 161.44 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7243W | 371 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 386 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 499 | | 4 | 40.36 | 161.44 | 85 | 340.00 |
| ZH | 1 | 1 | 6 7243W | 527 | | 2 | 40.36 | 80.72 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243W | 555 | | 3 | 40.36 | 121.08 | 85 | 255.00 |
| ZH | 1 | 1 | 6 7243W | 636 | | 2 | 40.36 | 80.72 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243W | 641 | | 11 | 40.36 | 443.96 | 85 | 935.00 |
| ZH | 1 | 1 | 6 7243W | 653 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 678 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 852 | | 13 | 40.36 | 524.68 | 85 | 1,105.00 |
| ZH | 1 | 1 | 6 7243W | 854 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7243W | 855 | | 2 | 40.36 | 80.72 | 85 | 170.00 |
| ZH | 1 | 1 | 6 7243W | 856 | | 3 | 40.36 | 121.08 | 85 | 255.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7243W | 882 | | 2 | 40.36 | 80.72 | 85 | 170.00 |
| ZH | 1 | 6 | 7243W | 883 | | 11 | 40.36 | 443.96 | 85 | 935.00 |
| ZH | 1 | 6 | 7243W | 884 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 6 | 7243W | 933 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 6 | 7243W | 949 | | 1 | 40.36 | 40.36 | 85 | 85.00 |
| ZH | 1 | 6 | 7243WXL | 086 | | 2 | 41.06 | 82.12 | 93 | 186.00 |
| ZH | 1 | 6 | 7243WXL | 353 | | 2 | 41.06 | 82.12 | 93 | 186.00 |
| ZH | 1 | 6 | 7243WXL | 852 | | 1 | 41.06 | 41.06 | 93 | 93.00 |
| ZH | 1 | 6 | 7243XL | 001 | | 1 | 37.47 | 37.47 | 93 | 93.00 |
| ZH | 1 | 6 | 7243XL | 527 | | 1 | 37.47 | 37.47 | 93 | 93.00 |
| ZH | 1 | 6 | 7243XL | 641 | | 1 | 37.47 | 37.47 | 93 | 93.00 |
| ZH | 1 | 6 | 7243XL | 852 | | 3 | 37.47 | 112.41 | 93 | 279.00 |
| ZH | 1 | 6 | 7243XL | 926 | | 1 | 37.47 | 37.47 | 93 | 93.00 |
| ZH | 1 | 6 | 7249W | 086 | | 1 | 50.03 | 50.03 | 65 | 65.00 |
| ZH | 1 | 6 | 7257 | 008 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 009 | | 3 | 33.38 | 100.14 | 87 | 261.00 |
| ZH | 1 | 6 | 7257 | 037 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 043 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 048 | | 3 | 33.38 | 100.14 | 87 | 261.00 |
| ZH | 1 | 6 | 7257 | 056 | | 8 | 33.38 | 267.04 | 87 | 696.00 |
| ZH | 1 | 6 | 7257 | 079 | | 21 | 33.38 | 700.98 | 87 | 1,827.00 |
| ZH | 1 | 6 | 7257 | 086 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 092 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 128 | | 6 | 33.38 | 200.28 | 87 | 522.00 |
| ZH | 1 | 6 | 7257 | 132 | | 6 | 33.38 | 200.28 | 87 | 522.00 |
| ZH | 1 | 6 | 7257 | 195 | | 5 | 33.38 | 166.9 | 87 | 435.00 |
| ZH | 1 | 6 | 7257 | 228 | | 3 | 33.38 | 100.14 | 87 | 261.00 |
| ZH | 1 | 6 | 7257 | 304 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 353 | | 2 | 33.38 | 66.76 | 87 | 174.00 |
| ZH | 1 | 6 | 7257 | 362 | | 2 | 33.38 | 66.76 | 87 | 174.00 |
| ZH | 1 | 6 | 7257 | 371 | | 2 | 33.38 | 66.76 | 87 | 174.00 |
| ZH | 1 | 6 | 7257 | 386 | | 5 | 33.38 | 166.9 | 87 | 435.00 |
| ZH | 1 | 6 | 7257 | 404 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 499 | | 7 | 33.38 | 233.66 | 87 | 609.00 |
| ZH | 1 | 6 | 7257 | 536 | | 12 | 33.38 | 400.56 | 87 | 1,044.00 |
| ZH | 1 | 6 | 7257 | 555 | | 5 | 33.38 | 166.9 | 87 | 435.00 |
| ZH | 1 | 6 | 7257 | 641 | | 5 | 33.38 | 166.9 | 87 | 435.00 |
| ZH | 1 | 6 | 7257 | 653 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 678 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 852 | | 13 | 33.38 | 433.94 | 87 | 1,131.00 |
| ZH | 1 | 6 | 7257 | 854 | | 5 | 33.38 | 166.9 | 87 | 435.00 |
| ZH | 1 | 6 | 7257 | 856 | | 2 | 33.38 | 66.76 | 87 | 174.00 |
| ZH | 1 | 6 | 7257 | 875 | | 4 | 33.38 | 133.52 | 87 | 348.00 |
| ZH | 1 | 6 | 7257 | 882 | | 6 | 33.38 | 200.28 | 87 | 522.00 |
| ZH | 1 | 6 | 7257 | 883 | | 17 | 33.38 | 567.46 | 87 | 1,479.00 |
| ZH | 1 | 6 | 7257 | 926 | | 1 | 33.38 | 33.38 | 87 | 87.00 |
| ZH | 1 | 6 | 7257 | 933 | | 4 | 33.38 | 133.52 | 87 | 348.00 |
| ZH | 1 | 6 | 7257S | 008 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 043 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 056 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 079 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 195 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 227 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 266 | | 4 | 29.51 | 118.04 | 75 | 300.00 |
| ZH | 1 | 6 | 7257S | 269 | | 2 | 29.51 | 59.02 | 75 | 150.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7257S | 371 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257S | 641 | | 2 | 29.51 | 59.02 | 75 | 150.00 |
| ZH | 1 | 6 | 7257S | 883 | | 1 | 29.51 | 29.51 | 75 | 75.00 |
| ZH | 1 | 6 | 7257SW | 056 | | 1 | 31.41 | 31.41 | 75 | 75.00 |
| ZH | 1 | 6 | 7257SW | 266 | | 1 | 31.41 | 31.41 | 75 | 75.00 |
| ZH | 1 | 6 | 7257SW | 854 | | 1 | 31.41 | 31.41 | 75 | 75.00 |
| ZH | 1 | 6 | 7257SWXL | 269 | | 2 | 32.76 | 65.52 | 83 | 166.00 |
| ZH | 1 | 6 | 7257SXL | 269 | | 1 | 29.74 | 29.74 | 83 | 83.00 |
| ZH | 1 | 6 | 7257W | 009 | | 3 | 36.4 | 109.2 | 87 | 261.00 |
| ZH | 1 | 6 | 7257W | 037 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 048 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 056 | | 2 | 36.4 | 72.8 | 87 | 174.00 |
| ZH | 1 | 6 | 7257W | 079 | | 2 | 36.4 | 72.8 | 87 | 174.00 |
| ZH | 1 | 6 | 7257W | 128 | | 2 | 36.4 | 72.8 | 87 | 174.00 |
| ZH | 1 | 6 | 7257W | 266 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 282 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 371 | | 3 | 36.4 | 109.2 | 87 | 261.00 |
| ZH | 1 | 6 | 7257W | 536 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 555 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 641 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 852 | | 2 | 36.4 | 72.8 | 87 | 174.00 |
| ZH | 1 | 6 | 7257W | 854 | | 6 | 36.4 | 218.4 | 87 | 522.00 |
| ZH | 1 | 6 | 7257W | 856 | | 1 | 36.4 | 36.4 | 87 | 87.00 |
| ZH | 1 | 6 | 7257W | 883 | | 5 | 36.4 | 182 | 87 | 435.00 |
| ZH | 1 | 6 | 7257WXL | 079 | | 1 | 36.68 | 36.68 | 95 | 95.00 |
| ZH | 1 | 6 | 7257XL | 037 | | 1 | 33.51 | 33.51 | 95 | 95.00 |
| ZH | 1 | 6 | 7257XL | 079 | | 1 | 33.51 | 33.51 | 95 | 95.00 |
| ZH | 1 | 6 | 7257XL | 371 | | 1 | 33.51 | 33.51 | 95 | 95.00 |
| ZH | 1 | 6 | 7257XL | 536 | | 1 | 33.51 | 33.51 | 95 | 95.00 |
| ZH | 1 | 6 | 7257XL | 641 | | 1 | 33.51 | 33.51 | 95 | 95.00 |
| ZH | 1 | 6 | 7257XL | 883 | | 1 | 33.51 | 33.51 | 95 | 95.00 |
| ZH | 1 | 6 | 7259 | 404 | | 1 | 30.28 | 30.28 | 80 | 80.00 |
| ZH | 1 | 6 | 7259L | 353 | | 1 | 35.61 | 35.61 | 89 | 89.00 |
| ZH | 1 | 6 | 7259L | 853 | | 1 | 35.61 | 35.61 | 89 | 89.00 |
| ZH | 1 | 6 | 7259L | 875 | | 1 | 35.61 | 35.61 | 89 | 89.00 |
| ZH | 1 | 6 | 7264L | G07 | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | G33 | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | J01 | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | J10 | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | M13 | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 1FX | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 1JR | | 2 | 39.86 | 79.72 | 97 | 194.00 |
| ZH | 1 | 6 | 7264L | 1TF | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 2VA | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 2XI | | 4 | 39.86 | 159.44 | 97 | 388.00 |
| ZH | 1 | 6 | 7264L | 3MT | | 4 | 39.86 | 159.44 | 97 | 388.00 |
| ZH | 1 | 6 | 7264L | 3PU | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 33G | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 34H | | 3 | 39.86 | 119.58 | 97 | 291.00 |
| ZH | 1 | 6 | 7264L | 4AO | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 4UR | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 46E | | 2 | 39.86 | 79.72 | 97 | 194.00 |
| ZH | 1 | 6 | 7264L | 48X | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 51L | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 6JG | | 1 | 39.86 | 39.86 | 97 | 97.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7264L | 6MU | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 68X | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 7JV | | 14 | 39.86 | 558.04 | 97 | 1,358.00 |
| ZH | 1 | 6 | 7264L | 7MX | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 8IA | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 8ZS | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 9TF | | 2 | 39.86 | 79.72 | 97 | 194.00 |
| ZH | 1 | 6 | 7264L | 9ZS | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264L | 97H | | 1 | 39.86 | 39.86 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | G33 | | 2 | 42.92 | 85.84 | 97 | 194.00 |
| ZH | 1 | 6 | 7264LW | M13 | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | S14 | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 1FX | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 1NA | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 1TF | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 3AH | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 3MT | | 2 | 42.92 | 85.84 | 97 | 194.00 |
| ZH | 1 | 6 | 7264LW | 34H | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 4AO | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 50D | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LW | 9TF | | 1 | 42.92 | 42.92 | 97 | 97.00 |
| ZH | 1 | 6 | 7264LWXI | 45J | | 1 | 43.75 | 43.75 | 105 | 105.00 |
| ZH | 1 | 6 | 7264LXL | 6JG | | 1 | 40.66 | 40.66 | 105 | 105.00 |
| ZH | 1 | 6 | 7264LXL | 6ZG | | 1 | 40.66 | 40.66 | 105 | 105.00 |
| ZH | 1 | 6 | 7264LXL | 7JV | | 2 | 40.66 | 81.32 | 105 | 210.00 |
| ZH | 1 | 6 | 7264S | 3JQ | | 1 | 29.65 | 29.65 | 90 | 90.00 |
| ZH | 1 | 6 | 7264S | 4ZI | | 1 | 29.65 | 29.65 | 90 | 90.00 |
| ZH | 1 | 6 | 7264S | 8LK | | 1 | 29.65 | 29.65 | 90 | 90.00 |
| ZH | 1 | 6 | 7264S | 856 | | 1 | 29.65 | 29.65 | 90 | 90.00 |
| ZH | 1 | 6 | 7264S | 9IT | | 1 | 29.65 | 29.65 | 90 | 90.00 |
| ZH | 1 | 6 | 7264SW | 49W | | 1 | 32.2 | 32.2 | 90 | 90.00 |
| ZH | 1 | 6 | 7264SW | 653 | | 1 | 32.2 | 32.2 | 90 | 90.00 |
| ZH | 1 | 6 | 7266L | 001 | | 1 | 46.57 | 46.57 | 99 | 99.00 |
| ZH | 1 | 6 | 7266L | 1MY | | 1 | 46.57 | 46.57 | 99 | 99.00 |
| ZH | 1 | 6 | 7266LW | J10 | | 1 | 48.7 | 48.7 | 99 | 99.00 |
| ZH | 1 | 6 | 7266LW | 3MT | | 1 | 48.7 | 48.7 | 99 | 99.00 |
| ZH | 1 | 6 | 7266S | 7IO | | 1 | 41.28 | 41.28 | 87 | 87.00 |
| ZH | 1 | 6 | 7267S | 884 | | 1 | 33.44 | 33.44 | 69 | 69.00 |
| ZH | 1 | 6 | 7268L | 197 | | 1 | 36.1 | 36.1 | 74 | 74.00 |
| ZH | 1 | 6 | 7268LW | 197 | | 1 | 37.97 | 37.97 | 74 | 74.00 |
| ZH | 1 | 6 | 7268S | 037 | | 10 | 33.68 | 336.8 | 62 | 620.00 |
| ZH | 1 | 6 | 7268S | 536 | | 1 | 33.68 | 33.68 | 62 | 62.00 |
| ZH | 1 | 6 | 7269L | 086 | | 1 | 37.29 | 37.29 | 62 | 62.00 |
| ZH | 1 | 6 | 7270L | 043 | | 2 | 45.69 | 91.38 | 94 | 188.00 |
| ZH | 1 | 6 | 7270S | 404 | | 1 | 40.14 | 40.14 | 85 | 85.00 |
| ZH | 1 | 6 | 7271S | 037 | | 1 | 40.87 | 40.87 | 95 | 95.00 |
| ZH | 1 | 6 | 7271SW | 282 | | 1 | 43.73 | 43.73 | 95 | 95.00 |
| ZH | 1 | 6 | 7272L | 404 | | 1 | 48.24 | 48.24 | 99 | 99.00 |
| ZH | 1 | 6 | 7272L | 856 | | 2 | 48.24 | 96.48 | 99 | 198.00 |
| ZH | 1 | 6 | 7272LW | 856 | | 3 | 51.44 | 154.32 | 99 | 297.00 |
| ZH | 1 | 6 | 7273L | 856 | | 1 | 37.37 | 37.37 | 85 | 85.00 |
| ZH | 1 | 6 | 7274S | N14 | | 1 | 34.61 | 34.61 | 75 | 75.00 |
| ZH | 1 | 6 | 7274SXL | 086 | | 1 | 34.87 | 34.87 | 83 | 83.00 |
| ZH | 1 | 6 | 7275L | 13C | | 1 | 41.41 | 41.41 | 89 | 89.00 |
| ZH | 1 | 6 | 7275LW | 4VS | | 1 | 42.63 | 42.63 | 89 | 89.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7275LXL | 2QU | | 1 | 42.17 | 42.17 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7275S | 1MX | | 1 | 36.16 | 36.16 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7277L | 227 | | 2 | 38.62 | 77.24 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7277S | 276 | | 1 | 29.81 | 29.81 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7278L | 024 | | 4 | 35.89 | 143.56 | 90 | 360.00 |
| ZH | 1 | 1 | 6 7278L | 056 | | 2 | 35.89 | 71.78 | 90 | 180.00 |
| ZH | 1 | 1 | 6 7278L | 135 | | 1 | 35.89 | 35.89 | 90 | 90.00 |
| ZH | 1 | 1 | 6 7278L | 555 | | 1 | 35.89 | 35.89 | 90 | 90.00 |
| ZH | 1 | 1 | 6 7278L | 641 | | 1 | 35.89 | 35.89 | 90 | 90.00 |
| ZH | 1 | 1 | 6 7278L | 653 | | 3 | 35.89 | 107.67 | 90 | 270.00 |
| ZH | 1 | 1 | 6 7278L | 883 | | 2 | 35.89 | 71.78 | 90 | 180.00 |
| ZH | 1 | 1 | 6 7278LW | 883 | | 2 | 38.87 | 77.74 | 90 | 180.00 |
| ZH | 1 | 1 | 6 7278S | 056 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 079 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 131 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 132 | | 2 | 29.44 | 58.88 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7278S | 404 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 499 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 527 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 636 | | 6 | 29.44 | 176.64 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7278S | 641 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278S | 653 | | 2 | 29.44 | 58.88 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7278S | 883 | | 1 | 29.44 | 29.44 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278SW | 056 | | 1 | 31.43 | 31.43 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278SW | 086 | | 1 | 31.43 | 31.43 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278SW | 131 | | 1 | 31.43 | 31.43 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278SW | 282 | | 1 | 31.43 | 31.43 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278SW | 636 | | 1 | 31.43 | 31.43 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7278SWXL | 151 | | 1 | 32.38 | 32.38 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7278SWXL | 636 | | 1 | 32.38 | 32.38 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7278SXL | 404 | | 1 | 30.01 | 30.01 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7279L | 001 | | 1 | 32.9 | 32.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7279L | 037 | | 1 | 32.9 | 32.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7279LXL | 037 | | 3 | 33.34 | 100.02 | 107 | 321.00 |
| ZH | 1 | 1 | 6 7279S | BVT | | 1 | 28.69 | 28.69 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7279S | 010 | | 6 | 28.69 | 172.14 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7279S | 376 | | 1 | 28.69 | 28.69 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7279S | 514 | | 2 | 28.69 | 57.38 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7279S | 610 | | 1 | 28.69 | 28.69 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7281L | 782 | | 1 | 49.53 | 49.53 | 109 | 109.00 |
| ZH | 1 | 1 | 6 7282L | 558 | | 1 | 45.41 | 45.41 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7283L | 6CT | | 1 | 31.61 | 31.61 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7284LW | 206 | | 1 | 47.26 | 47.26 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7285L | 856 | | 1 | 36.87 | 36.87 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7289L | B02 | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | B14 | | 3 | 34 | 102 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7289L | B19 | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | G07 | | 3 | 34 | 102 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7289L | J10 | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | M13 | | 21 | 34 | 714 | 75 | 1,575.00 |
| ZH | 1 | 1 | 6 7289L | N14 | | 7 | 34 | 238 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7289L | Q17 | | 14 | 34 | 476 | 75 | 1,050.00 |
| ZH | 1 | 1 | 6 7289L | V22 | | 7 | 34 | 238 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7289L | 010 | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 07H | | 1 | 34 | 34 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7289L | 079 | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 09W | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 1FX | | 4 | 34 | 136 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7289L | 1KX | | 3 | 34 | 102 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7289L | 1MN | | 7 | 34 | 238 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7289L | 1TF | | 5 | 34 | 170 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7289L | 1VD | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 1WG | | 8 | 34 | 272 | 75 | 600.00 |
| ZH | 1 | 1 | 6 7289L | 2EE | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 2HD | | 4 | 34 | 136 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7289L | 2NA | | 46 | 34 | 1564 | 75 | 3,450.00 |
| ZH | 1 | 1 | 6 7289L | 2WL | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 2XI | | 5 | 34 | 170 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7289L | 29C | | 5 | 34 | 170 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7289L | 29O | | 7 | 34 | 238 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7289L | 3AH | | 6 | 34 | 204 | 75 | 450.00 |
| ZH | 1 | 1 | 6 7289L | 3MT | | 23 | 34 | 782 | 75 | 1,725.00 |
| ZH | 1 | 1 | 6 7289L | 3TJ | | 9 | 34 | 306 | 75 | 675.00 |
| ZH | 1 | 1 | 6 7289L | 30D | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 31E | | 3 | 34 | 102 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7289L | 33G | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 34H | | 7 | 34 | 238 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7289L | 38L | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 4AU | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 4KJ | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 4MM | | 4 | 34 | 136 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7289L | 4UR | | 8 | 34 | 272 | 75 | 600.00 |
| ZH | 1 | 1 | 6 7289L | 4UT | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 4ZT | | 8 | 34 | 272 | 75 | 600.00 |
| ZH | 1 | 1 | 6 7289L | 404 | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 41D | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 49W | | 26 | 34 | 884 | 75 | 1,950.00 |
| ZH | 1 | 1 | 6 7289L | 49Y | | 3 | 34 | 102 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7289L | 5LZ | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 6CF | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 6TC | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 6WD | | 5 | 34 | 170 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7289L | 68X | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 7JV | | 32 | 34 | 1088 | 75 | 2,400.00 |
| ZH | 1 | 1 | 6 7289L | 7WT | | 5 | 34 | 170 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7289L | 71P | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 8RZ | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 8WN | | 4 | 34 | 136 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7289L | 8XN | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 83Y | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 88E | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289L | 9BI | | 2 | 34 | 68 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289L | 9HU | | 1 | 34 | 34 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289LW | B14 | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289LW | B22 | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289LW | J10 | | 2 | 35.76 | 71.52 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7289LW | M13 | | 3 | 35.76 | 107.28 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7289LW | Q17 | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289LW | 010 | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7289LW | 037 | | 1 | 35.76 | 35.76 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7289LW | 07H | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 1FX | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 1MN | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 1TF | | 2 | 35.76 | 71.52 | 75 | 150.00 |
| ZH | 1 | 6 | 7289LW | 1WG | | 4 | 35.76 | 143.04 | 75 | 300.00 |
| ZH | 1 | 6 | 7289LW | 2HD | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 2NA | | 19 | 35.76 | 679.44 | 75 | 1,425.00 |
| ZH | 1 | 6 | 7289LW | 3IR | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 3MT | | 9 | 35.76 | 321.84 | 75 | 675.00 |
| ZH | 1 | 6 | 7289LW | 3TJ | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 4AU | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 4MM | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 41J | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 41K | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 49W | | 6 | 35.76 | 214.56 | 75 | 450.00 |
| ZH | 1 | 6 | 7289LW | 5JN | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 7JV | | 3 | 35.76 | 107.28 | 75 | 225.00 |
| ZH | 1 | 6 | 7289LW | 7SH | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 7WT | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 7ZG | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 8XN | | 2 | 35.76 | 71.52 | 75 | 150.00 |
| ZH | 1 | 6 | 7289LW | 83Y | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 87Y | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LW | 9HU | | 1 | 35.76 | 35.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7289LWXl | A01 | | 1 | 36.36 | 36.36 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LWXl | J10 | | 1 | 36.36 | 36.36 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LXL | M13 | | 2 | 34.57 | 69.14 | 83 | 166.00 |
| ZH | 1 | 6 | 7289LXL | Q17 | | 1 | 34.57 | 34.57 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LXL | V22 | | 2 | 34.57 | 69.14 | 83 | 166.00 |
| ZH | 1 | 6 | 7289LXL | 2XI | | 1 | 34.57 | 34.57 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LXL | 3TH | | 1 | 34.57 | 34.57 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LXL | 3TJ | | 1 | 34.57 | 34.57 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LXL | 6WD | | 1 | 34.57 | 34.57 | 83 | 83.00 |
| ZH | 1 | 6 | 7289LXL | 7JV | | 2 | 34.57 | 69.14 | 83 | 166.00 |
| ZH | 1 | 6 | 7289S | J10 | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | M13 | | 3 | 28.9 | 86.7 | 72 | 216.00 |
| ZH | 1 | 6 | 7289S | V22 | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 1YS | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 2SE | | 3 | 28.9 | 86.7 | 72 | 216.00 |
| ZH | 1 | 6 | 7289S | 2XI | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 29C | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 3MG | | 3 | 28.9 | 86.7 | 72 | 216.00 |
| ZH | 1 | 6 | 7289S | 3MT | | 2 | 28.9 | 57.8 | 72 | 144.00 |
| ZH | 1 | 6 | 7289S | 33G | | 3 | 28.9 | 86.7 | 72 | 216.00 |
| ZH | 1 | 6 | 7289S | 4BJ | | 2 | 28.9 | 57.8 | 72 | 144.00 |
| ZH | 1 | 6 | 7289S | 4JR | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 4KJ | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 4MM | | 11 | 28.9 | 317.9 | 72 | 792.00 |
| ZH | 1 | 6 | 7289S | 49W | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 6WD | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 7JV | | 2 | 28.9 | 57.8 | 72 | 144.00 |
| ZH | 1 | 6 | 7289S | 71P | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289S | 8LK | | 5 | 28.9 | 144.5 | 72 | 360.00 |
| ZH | 1 | 6 | 7289S | 88L | | 1 | 28.9 | 28.9 | 72 | 72.00 |
| ZH | 1 | 6 | 7289SW | G07 | | 1 | 30.62 | 30.62 | 72 | 72.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7289SW | 1MN | | 1 | 30.62 | 30.62 | 72 | 72.00 |
| ZH | 1 | 6 | 7289SW | 1WG | | 1 | 30.62 | 30.62 | 72 | 72.00 |
| ZH | 1 | 6 | 7289SW | 1WJ | | 1 | 30.62 | 30.62 | 72 | 72.00 |
| ZH | 1 | 6 | 7289SW | 2SE | | 2 | 30.62 | 61.24 | 72 | 144.00 |
| ZH | 1 | 6 | 7289SW | 2XI | | 1 | 30.62 | 30.62 | 72 | 72.00 |
| ZH | 1 | 6 | 7289SW | 3MT | | 2 | 30.62 | 61.24 | 72 | 144.00 |
| ZH | 1 | 6 | 7289SW | 8LK | | 1 | 30.62 | 30.62 | 72 | 72.00 |
| ZH | 1 | 6 | 7289SWXI | 1WG | | 1 | 31.16 | 31.16 | 80 | 80.00 |
| ZH | 1 | 6 | 7289SXL | 4MM | | 1 | 29.39 | 29.39 | 80 | 80.00 |
| ZH | 1 | 6 | 7290L | 009 | | 5 | 36.65 | 183.25 | 95 | 475.00 |
| ZH | 1 | 6 | 7290L | 037 | | 10 | 36.65 | 366.5 | 95 | 950.00 |
| ZH | 1 | 6 | 7290L | 043 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 048 | | 11 | 36.65 | 403.15 | 95 | 1,045.00 |
| ZH | 1 | 6 | 7290L | 056 | | 5 | 36.65 | 183.25 | 95 | 475.00 |
| ZH | 1 | 6 | 7290L | 079 | | 30 | 36.65 | 1099.5 | 95 | 2,850.00 |
| ZH | 1 | 6 | 7290L | 086 | | 14 | 36.65 | 513.1 | 95 | 1,330.00 |
| ZH | 1 | 6 | 7290L | 092 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 128 | | 6 | 36.65 | 219.9 | 95 | 570.00 |
| ZH | 1 | 6 | 7290L | 131 | | 3 | 36.65 | 109.95 | 95 | 285.00 |
| ZH | 1 | 6 | 7290L | 132 | | 3 | 36.65 | 109.95 | 95 | 285.00 |
| ZH | 1 | 6 | 7290L | 135 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 151 | | 6 | 36.65 | 219.9 | 95 | 570.00 |
| ZH | 1 | 6 | 7290L | 195 | | 7 | 36.65 | 256.55 | 95 | 665.00 |
| ZH | 1 | 6 | 7290L | 227 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 266 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 282 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 304 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 353 | | 4 | 36.65 | 146.6 | 95 | 380.00 |
| ZH | 1 | 6 | 7290L | 362 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 371 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 404 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 482 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 499 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 504 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 527 | | 7 | 36.65 | 256.55 | 95 | 665.00 |
| ZH | 1 | 6 | 7290L | 536 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 555 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 636 | | 8 | 36.65 | 293.2 | 95 | 760.00 |
| ZH | 1 | 6 | 7290L | 641 | | 4 | 36.65 | 146.6 | 95 | 380.00 |
| ZH | 1 | 6 | 7290L | 653 | | 3 | 36.65 | 109.95 | 95 | 285.00 |
| ZH | 1 | 6 | 7290L | 678 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 748 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 852 | | 137 | 36.65 | 5021.05 | 95 | 13,015.00 |
| ZH | 1 | 6 | 7290L | 853 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 855 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 856 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 875 | | 6 | 36.65 | 219.9 | 95 | 570.00 |
| ZH | 1 | 6 | 7290L | 881 | | 1 | 36.65 | 36.65 | 95 | 95.00 |
| ZH | 1 | 6 | 7290L | 882 | | 3 | 36.65 | 109.95 | 95 | 285.00 |
| ZH | 1 | 6 | 7290L | 883 | | 7 | 36.65 | 256.55 | 95 | 665.00 |
| ZH | 1 | 6 | 7290L | 884 | | 9 | 36.65 | 329.85 | 95 | 855.00 |
| ZH | 1 | 6 | 7290L | 926 | | 2 | 36.65 | 73.3 | 95 | 190.00 |
| ZH | 1 | 6 | 7290L | 949 | | 6 | 36.65 | 219.9 | 95 | 570.00 |
| ZH | 1 | 6 | 7290LW | 001 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 007 | | 1 | 38.61 | 38.61 | 95 | 95.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7290LW | 037 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 056 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 079 | | 5 | 38.61 | 193.05 | 95 | 475.00 |
| ZH | 1 | 6 | 7290LW | 086 | | 6 | 38.61 | 231.66 | 95 | 570.00 |
| ZH | 1 | 6 | 7290LW | 128 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 227 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 304 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 353 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 404 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 499 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 527 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 555 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 636 | | 6 | 38.61 | 231.66 | 95 | 570.00 |
| ZH | 1 | 6 | 7290LW | 641 | | 3 | 38.61 | 115.83 | 95 | 285.00 |
| ZH | 1 | 6 | 7290LW | 653 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 678 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 748 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 852 | | 32 | 38.61 | 1235.52 | 95 | 3,040.00 |
| ZH | 1 | 6 | 7290LW | 856 | | 2 | 38.61 | 77.22 | 95 | 190.00 |
| ZH | 1 | 6 | 7290LW | 875 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LW | 883 | | 1 | 38.61 | 38.61 | 95 | 95.00 |
| ZH | 1 | 6 | 7290LWXl | 536 | | 1 | 39.21 | 39.21 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LWXl | 852 | | 1 | 39.21 | 39.21 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LWXl | 875 | | 1 | 39.21 | 39.21 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LXL | 056 | | 1 | 37.2 | 37.2 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LXL | 636 | | 1 | 37.2 | 37.2 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LXL | 852 | | 5 | 37.2 | 186 | 103 | 515.00 |
| ZH | 1 | 6 | 7290LXL | 856 | | 1 | 37.2 | 37.2 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LXL | 883 | | 1 | 37.2 | 37.2 | 103 | 103.00 |
| ZH | 1 | 6 | 7290LXL | 926 | | 1 | 37.2 | 37.2 | 103 | 103.00 |
| ZH | 1 | 6 | 7290S | 086 | | 2 | 31.53 | 63.06 | 85 | 170.00 |
| ZH | 1 | 6 | 7290S | 527 | | 1 | 31.53 | 31.53 | 85 | 85.00 |
| ZH | 1 | 6 | 7290S | 636 | | 3 | 31.53 | 94.59 | 85 | 255.00 |
| ZH | 1 | 6 | 7290S | 641 | | 1 | 31.53 | 31.53 | 85 | 85.00 |
| ZH | 1 | 6 | 7290S | 852 | | 2 | 31.53 | 63.06 | 85 | 170.00 |
| ZH | 1 | 6 | 7290S | 856 | | 1 | 31.53 | 31.53 | 85 | 85.00 |
| ZH | 1 | 6 | 7290S | 875 | | 2 | 31.53 | 63.06 | 85 | 170.00 |
| ZH | 1 | 6 | 7290S | 882 | | 1 | 31.53 | 31.53 | 85 | 85.00 |
| ZH | 1 | 6 | 7290S | 926 | | 1 | 31.53 | 31.53 | 85 | 85.00 |
| ZH | 1 | 6 | 7290SW | 636 | | 1 | 32.92 | 32.92 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 008 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 079 | | 6 | 35.98 | 215.88 | 85 | 510.00 |
| ZH | 1 | 6 | 7291L | 086 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 228 | | 10 | 35.98 | 359.8 | 85 | 850.00 |
| ZH | 1 | 6 | 7291L | 499 | | 3 | 35.98 | 107.94 | 85 | 255.00 |
| ZH | 1 | 6 | 7291L | 536 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 636 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 641 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 653 | | 7 | 35.98 | 251.86 | 85 | 595.00 |
| ZH | 1 | 6 | 7291L | 875 | | 7 | 35.98 | 251.86 | 85 | 595.00 |
| ZH | 1 | 6 | 7291L | 884 | | 1 | 35.98 | 35.98 | 85 | 85.00 |
| ZH | 1 | 6 | 7291L | 916 | | 5 | 35.98 | 179.9 | 85 | 425.00 |
| ZH | 1 | 6 | 7291LW | 037 | | 2 | 38.04 | 76.08 | 85 | 170.00 |
| ZH | 1 | 6 | 7291LW | 079 | | 3 | 38.04 | 114.12 | 85 | 255.00 |
| ZH | 1 | 6 | 7291LW | 228 | | 1 | 38.04 | 38.04 | 85 | 85.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 6 | 7291LW | 353 | | 1 | 38.04 | 38.04 | 85 | 85.00 |
| ZH | 1 | 6 | 7291LW | 636 | | 3 | 38.04 | 114.12 | 85 | 255.00 |
| ZH | 1 | 6 | 7291LW | 653 | | 2 | 38.04 | 76.08 | 85 | 170.00 |
| ZH | 1 | 6 | 7291LW | 875 | | 2 | 38.04 | 76.08 | 85 | 170.00 |
| ZH | 1 | 6 | 7291LWXl | 079 | | 1 | 38.6 | 38.6 | 93 | 93.00 |
| ZH | 1 | 6 | 7293L | 037 | | 2 | 44.16 | 88.32 | 94 | 188.00 |
| ZH | 1 | 6 | 7293LW | 227 | | 2 | 45.96 | 91.92 | 94 | 188.00 |
| ZH | 1 | 6 | 7295S | 282 | | 2 | 36.91 | 73.82 | 84 | 168.00 |
| ZH | 1 | 6 | 7295S | 404 | | 1 | 36.91 | 36.91 | 84 | 84.00 |
| ZH | 1 | 6 | 7298L | 001 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 009 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 010 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 079 | | 5 | 32.89 | 164.45 | 75 | 375.00 |
| ZH | 1 | 6 | 7298L | 086 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 128 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 132 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 228 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 353 | | 18 | 32.89 | 592.02 | 75 | 1,350.00 |
| ZH | 1 | 6 | 7298L | 371 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 404 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 527 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 641 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 653 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 852 | | 16 | 32.89 | 526.24 | 75 | 1,200.00 |
| ZH | 1 | 6 | 7298L | 856 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 881 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298L | 883 | | 7 | 32.89 | 230.23 | 75 | 525.00 |
| ZH | 1 | 6 | 7298L | 884 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 916 | | 2 | 32.89 | 65.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298L | 949 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 009 | | 2 | 35.39 | 70.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298LW | 086 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 132 | | 4 | 35.39 | 141.56 | 75 | 300.00 |
| ZH | 1 | 6 | 7298LW | 195 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 228 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 353 | | 10 | 35.39 | 353.9 | 75 | 750.00 |
| ZH | 1 | 6 | 7298LW | 371 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 527 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 852 | | 9 | 35.39 | 318.51 | 75 | 675.00 |
| ZH | 1 | 6 | 7298LW | 856 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 881 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LW | 882 | | 2 | 35.39 | 70.78 | 75 | 150.00 |
| ZH | 1 | 6 | 7298LW | 883 | | 6 | 35.39 | 212.34 | 75 | 450.00 |
| ZH | 1 | 6 | 7298LW | 916 | | 1 | 35.39 | 35.39 | 75 | 75.00 |
| ZH | 1 | 6 | 7298LWXl | 037 | | 1 | 35.84 | 35.84 | 83 | 83.00 |
| ZH | 1 | 6 | 7298LWXl | 353 | | 1 | 35.84 | 35.84 | 83 | 83.00 |
| ZH | 1 | 6 | 7298LWXl | 856 | | 1 | 35.84 | 35.84 | 83 | 83.00 |
| ZH | 1 | 6 | 7298LXL | 227 | | 1 | 33.37 | 33.37 | 83 | 83.00 |
| ZH | 1 | 6 | 7298LXL | 353 | | 1 | 33.37 | 33.37 | 83 | 83.00 |
| ZH | 1 | 6 | 7298LXL | 852 | | 1 | 33.37 | 33.37 | 83 | 83.00 |
| ZH | 1 | 6 | 7298LXL | 883 | | 1 | 33.37 | 33.37 | 83 | 83.00 |
| ZH | 1 | 6 | 7298S | 008 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7298S | 009 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 6 | 7298S | 037 | | 3 | 28.71 | 86.13 | 67 | 201.00 |
| ZH | 1 | 6 | 7298S | 043 | | 1 | 28.71 | 28.71 | 67 | 67.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7298S | 056 | | 4 | 28.71 | 114.84 | 67 | 268.00 |
| ZH | 1 | 1 | 6 7298S | 079 | | 16 | 28.71 | 459.36 | 67 | 1,072.00 |
| ZH | 1 | 1 | 6 7298S | 086 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298S | 092 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 131 | | 4 | 28.71 | 114.84 | 67 | 268.00 |
| ZH | 1 | 1 | 6 7298S | 132 | | 3 | 28.71 | 86.13 | 67 | 201.00 |
| ZH | 1 | 1 | 6 7298S | 135 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298S | 151 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 195 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 266 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 282 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 304 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 353 | | 10 | 28.71 | 287.1 | 67 | 670.00 |
| ZH | 1 | 1 | 6 7298S | 404 | | 3 | 28.71 | 86.13 | 67 | 201.00 |
| ZH | 1 | 1 | 6 7298S | 499 | | 4 | 28.71 | 114.84 | 67 | 268.00 |
| ZH | 1 | 1 | 6 7298S | 536 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298S | 555 | | 6 | 28.71 | 172.26 | 67 | 402.00 |
| ZH | 1 | 1 | 6 7298S | 641 | | 3 | 28.71 | 86.13 | 67 | 201.00 |
| ZH | 1 | 1 | 6 7298S | 653 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298S | 852 | | 7 | 28.71 | 200.97 | 67 | 469.00 |
| ZH | 1 | 1 | 6 7298S | 855 | | 1 | 28.71 | 28.71 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298S | 856 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298S | 883 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298S | 933 | | 2 | 28.71 | 57.42 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298SW | 009 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 010 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 037 | | 2 | 30.65 | 61.3 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298SW | 043 | | 4 | 30.65 | 122.6 | 67 | 268.00 |
| ZH | 1 | 1 | 6 7298SW | 048 | | 2 | 30.65 | 61.3 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298SW | 056 | | 5 | 30.65 | 153.25 | 67 | 335.00 |
| ZH | 1 | 1 | 6 7298SW | 079 | | 6 | 30.65 | 183.9 | 67 | 402.00 |
| ZH | 1 | 1 | 6 7298SW | 131 | | 2 | 30.65 | 61.3 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298SW | 135 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 282 | | 2 | 30.65 | 61.3 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298SW | 353 | | 2 | 30.65 | 61.3 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7298SW | 404 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 499 | | 4 | 30.65 | 122.6 | 67 | 268.00 |
| ZH | 1 | 1 | 6 7298SW | 555 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 636 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 641 | | 5 | 30.65 | 153.25 | 67 | 335.00 |
| ZH | 1 | 1 | 6 7298SW | 852 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SW | 883 | | 1 | 30.65 | 30.65 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7298SWXL | 282 | | 1 | 32.69 | 32.69 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7298SWXL | 499 | | 1 | 32.69 | 32.69 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7298SXL | 131 | | 1 | 29.32 | 29.32 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7298SXL | 282 | | 1 | 29.32 | 29.32 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7298SXL | 653 | | 1 | 29.32 | 29.32 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7298SXL | 856 | | 1 | 29.32 | 29.32 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7301 | 856 | | 1 | 41.39 | 41.39 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7302 | 008 | | 2 | 33.21 | 66.42 | 92 | 184.00 |
| ZH | 1 | 1 | 6 7302W | 008 | | 1 | 37.67 | 37.67 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7302W | 128 | | 1 | 37.67 | 37.67 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7319L | 010 | | 3 | 41.9 | 125.7 | 99 | 297.00 |
| ZH | 1 | 1 | 6 7320L | 018 | | 1 | 31.05 | 31.05 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7320L | 037 | | 1 | 31.05 | 31.05 | 79 | 79.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | 6 | 7320S | 875 | | 1 | 28.01 | 28.01 | 74 | 74.00 |
| ZH | 1 | 6 | 7321LJB | 555 | | 1 | 37.16 | 37.16 | 94 | 94.00 |
| ZH | 1 | 6 | 7321S | 056 | | 1 | 32.3 | 32.3 | 79 | 79.00 |
| ZH | 1 | 6 | 7321SJB | 043 | | 1 | 30.48 | 30.48 | 74 | 74.00 |
| ZH | 1 | 6 | 7322L | 001 | | 3 | 39.56 | 118.68 | 84 | 252.00 |
| ZH | 1 | 6 | 7322L | 007 | | 3 | 39.56 | 118.68 | 84 | 252.00 |
| ZH | 1 | 6 | 7322L | 037 | | 13 | 39.56 | 514.28 | 84 | 1,092.00 |
| ZH | 1 | 6 | 7322L | 056 | | 2 | 39.56 | 79.12 | 84 | 168.00 |
| ZH | 1 | 6 | 7322L | 079 | | 37 | 39.56 | 1463.72 | 84 | 3,108.00 |
| ZH | 1 | 6 | 7322L | 086 | | 11 | 39.56 | 435.16 | 84 | 924.00 |
| ZH | 1 | 6 | 7322L | 128 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 131 | | 3 | 39.56 | 118.68 | 84 | 252.00 |
| ZH | 1 | 6 | 7322L | 151 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 195 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 197 | | 2 | 39.56 | 79.12 | 84 | 168.00 |
| ZH | 1 | 6 | 7322L | 227 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 228 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 266 | | 4 | 39.56 | 158.24 | 84 | 336.00 |
| ZH | 1 | 6 | 7322L | 304 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 353 | | 6 | 39.56 | 237.36 | 84 | 504.00 |
| ZH | 1 | 6 | 7322L | 371 | | 2 | 39.56 | 79.12 | 84 | 168.00 |
| ZH | 1 | 6 | 7322L | 386 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 404 | | 4 | 39.56 | 158.24 | 84 | 336.00 |
| ZH | 1 | 6 | 7322L | 499 | | 6 | 39.56 | 237.36 | 84 | 504.00 |
| ZH | 1 | 6 | 7322L | 536 | | 3 | 39.56 | 118.68 | 84 | 252.00 |
| ZH | 1 | 6 | 7322L | 653 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 678 | | 5 | 39.56 | 197.8 | 84 | 420.00 |
| ZH | 1 | 6 | 7322L | 852 | | 29 | 39.56 | 1147.24 | 84 | 2,436.00 |
| ZH | 1 | 6 | 7322L | 855 | | 3 | 39.56 | 118.68 | 84 | 252.00 |
| ZH | 1 | 6 | 7322L | 856 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 875 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 882 | | 3 | 39.56 | 118.68 | 84 | 252.00 |
| ZH | 1 | 6 | 7322L | 883 | | 5 | 39.56 | 197.8 | 84 | 420.00 |
| ZH | 1 | 6 | 7322L | 926 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 933 | | 1 | 39.56 | 39.56 | 84 | 84.00 |
| ZH | 1 | 6 | 7322L | 949 | | 4 | 39.56 | 158.24 | 84 | 336.00 |
| ZH | 1 | 6 | 7322LJB | 056 | | 2 | 36.64 | 73.28 | 79 | 158.00 |
| ZH | 1 | 6 | 7322LW | 037 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 056 | | 4 | 43.44 | 173.76 | 84 | 336.00 |
| ZH | 1 | 6 | 7322LW | 079 | | 8 | 43.44 | 347.52 | 84 | 672.00 |
| ZH | 1 | 6 | 7322LW | 086 | | 9 | 43.44 | 390.96 | 84 | 756.00 |
| ZH | 1 | 6 | 7322LW | 131 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 132 | | 2 | 43.44 | 86.88 | 84 | 168.00 |
| ZH | 1 | 6 | 7322LW | 151 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 195 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 227 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 386 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 404 | | 2 | 43.44 | 86.88 | 84 | 168.00 |
| ZH | 1 | 6 | 7322LW | 499 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 527 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 536 | | 3 | 43.44 | 130.32 | 84 | 252.00 |
| ZH | 1 | 6 | 7322LW | 636 | | 1 | 43.44 | 43.44 | 84 | 84.00 |
| ZH | 1 | 6 | 7322LW | 641 | | 3 | 43.44 | 130.32 | 84 | 252.00 |
| ZH | 1 | 6 | 7322LW | 852 | | 8 | 43.44 | 347.52 | 84 | 672.00 |
| ZH | 1 | 6 | 7322LW | 882 | | 1 | 43.44 | 43.44 | 84 | 84.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7322LW | 883 | | 2 | 43.44 | 86.88 | 84 | 168.00 |
| ZH | 1 | 6 | 7322LW | 949 | | 2 | 43.44 | 86.88 | 84 | 168.00 |
| ZH | 1 | 6 | 7322LWXI | 056 | | 1 | 43.98 | 43.98 | 92 | 92.00 |
| ZH | 1 | 6 | 7322LWXI | 353 | | 1 | 43.98 | 43.98 | 92 | 92.00 |
| ZH | 1 | 6 | 7322LXL | 678 | | 1 | 39.91 | 39.91 | 92 | 92.00 |
| ZH | 1 | 6 | 7322LXL | 852 | | 1 | 39.91 | 39.91 | 92 | 92.00 |
| ZH | 1 | 6 | 7322S | 007 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 037 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 056 | | 3 | 34.18 | 102.54 | 74 | 222.00 |
| ZH | 1 | 6 | 7322S | 079 | | 2 | 34.18 | 68.36 | 74 | 148.00 |
| ZH | 1 | 6 | 7322S | 128 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 195 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 228 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 282 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 304 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 404 | | 4 | 34.18 | 136.72 | 74 | 296.00 |
| ZH | 1 | 6 | 7322S | 499 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 527 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 536 | | 2 | 34.18 | 68.36 | 74 | 148.00 |
| ZH | 1 | 6 | 7322S | 636 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 641 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 653 | | 2 | 34.18 | 68.36 | 74 | 148.00 |
| ZH | 1 | 6 | 7322S | 852 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 854 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 881 | | 3 | 34.18 | 102.54 | 74 | 222.00 |
| ZH | 1 | 6 | 7322S | 882 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322S | 883 | | 1 | 34.18 | 34.18 | 74 | 74.00 |
| ZH | 1 | 6 | 7322SJB | 404 | | 1 | 32.61 | 32.61 | 69 | 69.00 |
| ZH | 1 | 6 | 7322SJB | 536 | | 1 | 32.61 | 32.61 | 69 | 69.00 |
| ZH | 1 | 6 | 7322SJB | 856 | | 1 | 32.61 | 32.61 | 69 | 69.00 |
| ZH | 1 | 6 | 7322SJB | 881 | | 1 | 32.61 | 32.61 | 69 | 69.00 |
| ZH | 1 | 6 | 7322SW | 056 | | 3 | 36.79 | 110.37 | 74 | 222.00 |
| ZH | 1 | 6 | 7322SW | 404 | | 1 | 36.79 | 36.79 | 74 | 74.00 |
| ZH | 1 | 6 | 7322SW | 653 | | 2 | 36.79 | 73.58 | 74 | 148.00 |
| ZH | 1 | 6 | 7322SW | 883 | | 2 | 36.79 | 73.58 | 74 | 148.00 |
| ZH | 1 | 6 | 7323L | 001 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 009 | | 6 | 36.07 | 216.42 | 75 | 450.00 |
| ZH | 1 | 6 | 7323L | 010 | | 2 | 36.07 | 72.14 | 75 | 150.00 |
| ZH | 1 | 6 | 7323L | 024 | | 3 | 36.07 | 108.21 | 75 | 225.00 |
| ZH | 1 | 6 | 7323L | 037 | | 3 | 36.07 | 108.21 | 75 | 225.00 |
| ZH | 1 | 6 | 7323L | 043 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 048 | | 6 | 36.07 | 216.42 | 75 | 450.00 |
| ZH | 1 | 6 | 7323L | 056 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 086 | | 8 | 36.07 | 288.56 | 75 | 600.00 |
| ZH | 1 | 6 | 7323L | 195 | | 5 | 36.07 | 180.35 | 75 | 375.00 |
| ZH | 1 | 6 | 7323L | 227 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 228 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 282 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 304 | | 2 | 36.07 | 72.14 | 75 | 150.00 |
| ZH | 1 | 6 | 7323L | 371 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 499 | | 2 | 36.07 | 72.14 | 75 | 150.00 |
| ZH | 1 | 6 | 7323L | 527 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 536 | | 6 | 36.07 | 216.42 | 75 | 450.00 |
| ZH | 1 | 6 | 7323L | 641 | | 5 | 36.07 | 180.35 | 75 | 375.00 |
| ZH | 1 | 6 | 7323L | 852 | | 10 | 36.07 | 360.7 | 75 | 750.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7323L | 855 | | 7 | 36.07 | 252.49 | 75 | 525.00 |
| ZH | 1 | 6 | 7323L | 875 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 882 | | 14 | 36.07 | 504.98 | 75 | 1,050.00 |
| ZH | 1 | 6 | 7323L | 883 | | 9 | 36.07 | 324.63 | 75 | 675.00 |
| ZH | 1 | 6 | 7323L | 926 | | 1 | 36.07 | 36.07 | 75 | 75.00 |
| ZH | 1 | 6 | 7323L | 949 | | 4 | 36.07 | 144.28 | 75 | 300.00 |
| ZH | 1 | 6 | 7323LW | 037 | | 2 | 38.85 | 77.7 | 75 | 150.00 |
| ZH | 1 | 6 | 7323LW | 043 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 048 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 079 | | 3 | 38.85 | 116.55 | 75 | 225.00 |
| ZH | 1 | 6 | 7323LW | 086 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 131 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 228 | | 5 | 38.85 | 194.25 | 75 | 375.00 |
| ZH | 1 | 6 | 7323LW | 404 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 636 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 852 | | 1 | 38.85 | 38.85 | 75 | 75.00 |
| ZH | 1 | 6 | 7323LW | 882 | | 2 | 38.85 | 77.7 | 75 | 150.00 |
| ZH | 1 | 6 | 7323LW | 883 | | 4 | 38.85 | 155.4 | 75 | 300.00 |
| ZH | 1 | 6 | 7323LWXl | 883 | | 1 | 39.4 | 39.4 | 83 | 83.00 |
| ZH | 1 | 6 | 7323LXL | 010 | | 1 | 36.61 | 36.61 | 83 | 83.00 |
| ZH | 1 | 6 | 7323LXL | 653 | | 1 | 36.61 | 36.61 | 83 | 83.00 |
| ZH | 1 | 6 | 7323LXL | 882 | | 1 | 36.61 | 36.61 | 83 | 83.00 |
| ZH | 1 | 6 | 7323LXL | 883 | | 2 | 36.61 | 73.22 | 83 | 166.00 |
| ZH | 1 | 6 | 7323S | 009 | | 2 | 32.02 | 64.04 | 67 | 134.00 |
| ZH | 1 | 6 | 7323S | 010 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323S | 079 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323S | 266 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323S | 353 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323S | 386 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323S | 852 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323S | 853 | | 1 | 32.02 | 32.02 | 67 | 67.00 |
| ZH | 1 | 6 | 7323SW | 043 | | 1 | 33.83 | 33.83 | 67 | 67.00 |
| ZH | 1 | 6 | 7323SWXl | 353 | | 1 | 35.09 | 35.09 | 75 | 75.00 |
| ZH | 1 | 6 | 7324S | 228 | | 1 | 34.18 | 34.18 | 79 | 79.00 |
| ZH | 1 | 6 | 7324S | 882 | | 1 | 34.18 | 34.18 | 79 | 79.00 |
| ZH | 1 | 6 | 7325 | 653 | | 1 | 41.69 | 41.69 | 99 | 99.00 |
| ZH | 1 | 6 | 7325 | 854 | | 1 | 41.69 | 41.69 | 99 | 99.00 |
| ZH | 1 | 6 | 7327S | 037 | | 1 | 37.33 | 37.33 | 89 | 89.00 |
| ZH | 1 | 6 | 7327S | 880 | | 1 | 37.33 | 37.33 | 89 | 89.00 |
| ZH | 1 | 6 | 7330L | 007 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 6 | 7330L | 008 | | 7 | 38.71 | 270.97 | 83 | 581.00 |
| ZH | 1 | 6 | 7330L | 009 | | 2 | 38.71 | 77.42 | 83 | 166.00 |
| ZH | 1 | 6 | 7330L | 037 | | 2 | 38.71 | 77.42 | 83 | 166.00 |
| ZH | 1 | 6 | 7330L | 048 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 6 | 7330L | 056 | | 8 | 38.71 | 309.68 | 83 | 664.00 |
| ZH | 1 | 6 | 7330L | 079 | | 11 | 38.71 | 425.81 | 83 | 913.00 |
| ZH | 1 | 6 | 7330L | 086 | | 8 | 38.71 | 309.68 | 83 | 664.00 |
| ZH | 1 | 6 | 7330L | 092 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 6 | 7330L | 128 | | 5 | 38.71 | 193.55 | 83 | 415.00 |
| ZH | 1 | 6 | 7330L | 132 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 6 | 7330L | 135 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 6 | 7330L | 228 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 6 | 7330L | 353 | | 5 | 38.71 | 193.55 | 83 | 415.00 |
| ZH | 1 | 6 | 7330L | 371 | | 5 | 38.71 | 193.55 | 83 | 415.00 |
| ZH | 1 | 6 | 7330L | 404 | | 1 | 38.71 | 38.71 | 83 | 83.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7330L | 499 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330L | 636 | | 14 | 38.71 | 541.94 | 83 | 1,162.00 |
| ZH | 1 | 1 | 6 7330L | 653 | | 2 | 38.71 | 77.42 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330L | 852 | | 7 | 38.71 | 270.97 | 83 | 581.00 |
| ZH | 1 | 1 | 6 7330L | 855 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330L | 856 | | 2 | 38.71 | 77.42 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330L | 875 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330L | 880 | | 1 | 38.71 | 38.71 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330L | 883 | | 3 | 38.71 | 116.13 | 83 | 249.00 |
| ZH | 1 | 1 | 6 7330L | 884 | | 3 | 38.71 | 116.13 | 83 | 249.00 |
| ZH | 1 | 1 | 6 7330L | 926 | | 2 | 38.71 | 77.42 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330LW | 001 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 008 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 037 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 048 | | 2 | 41.16 | 82.32 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330LW | 079 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 086 | | 2 | 41.16 | 82.32 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330LW | 128 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 228 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 266 | | 2 | 41.16 | 82.32 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330LW | 371 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 636 | | 2 | 41.16 | 82.32 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330LW | 852 | | 7 | 41.16 | 288.12 | 83 | 581.00 |
| ZH | 1 | 1 | 6 7330LW | 875 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 883 | | 1 | 41.16 | 41.16 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7330LW | 949 | | 2 | 41.16 | 82.32 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7330LXL | 007 | | 2 | 39.13 | 78.26 | 91 | 182.00 |
| ZH | 1 | 1 | 6 7330LXL | 056 | | 2 | 39.13 | 78.26 | 91 | 182.00 |
| ZH | 1 | 1 | 6 7330LXL | 092 | | 1 | 39.13 | 39.13 | 91 | 91.00 |
| ZH | 1 | 1 | 6 7330LXL | 128 | | 1 | 39.13 | 39.13 | 91 | 91.00 |
| ZH | 1 | 1 | 6 7330LXL | 135 | | 1 | 39.13 | 39.13 | 91 | 91.00 |
| ZH | 1 | 1 | 6 7330LXL | 353 | | 1 | 39.13 | 39.13 | 91 | 91.00 |
| ZH | 1 | 1 | 6 7330LXL | 371 | | 1 | 39.13 | 39.13 | 91 | 91.00 |
| ZH | 1 | 1 | 6 7330LXL | 883 | | 1 | 39.13 | 39.13 | 91 | 91.00 |
| ZH | 1 | 1 | 6 7330S | 001 | | 1 | 34.72 | 34.72 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7330S | 079 | | 2 | 34.72 | 69.44 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7330S | 086 | | 1 | 34.72 | 34.72 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7330S | 371 | | 1 | 34.72 | 34.72 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7330S | 499 | | 1 | 34.72 | 34.72 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7330S | 852 | | 2 | 34.72 | 69.44 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7330S | 856 | | 2 | 34.72 | 69.44 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7330SW | 536 | | 1 | 36.16 | 36.16 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7331L | 079 | | 1 | 39.75 | 39.75 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7332S | 555 | | 2 | 38.77 | 77.54 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7333L | 009 | | 1 | 37 | 37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7333L | 043 | | 4 | 37 | 148 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7333L | 048 | | 1 | 37 | 37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7333L | 056 | | 1 | 37 | 37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7333L | 079 | | 3 | 37 | 111 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7333L | 086 | | 1 | 37 | 37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7333L | 128 | | 6 | 37 | 222 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7333L | 151 | | 1 | 37 | 37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7333L | 266 | | 2 | 37 | 74 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7333L | 499 | | 2 | 37 | 74 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7333L | 527 | | 1 | 37 | 37 | 89 | 89.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7333L | 536 | | 2 | 37 | 74 | 89 | 178.00 |
| ZH | 1 | 6 | 7333L | 641 | | 3 | 37 | 111 | 89 | 267.00 |
| ZH | 1 | 6 | 7333L | 678 | | 1 | 37 | 37 | 89 | 89.00 |
| ZH | 1 | 6 | 7333L | 852 | | 12 | 37 | 444 | 89 | 1,068.00 |
| ZH | 1 | 6 | 7333L | 854 | | 4 | 37 | 148 | 89 | 356.00 |
| ZH | 1 | 6 | 7333L | 882 | | 23 | 37 | 851 | 89 | 2,047.00 |
| ZH | 1 | 6 | 7333L | 883 | | 6 | 37 | 222 | 89 | 534.00 |
| ZH | 1 | 6 | 7333LJB | 882 | | 1 | 33.69 | 33.69 | 84 | 84.00 |
| ZH | 1 | 6 | 7333LW | 010 | | 1 | 40.3 | 40.3 | 89 | 89.00 |
| ZH | 1 | 6 | 7333LW | 128 | | 1 | 40.3 | 40.3 | 89 | 89.00 |
| ZH | 1 | 6 | 7333LW | 132 | | 1 | 40.3 | 40.3 | 89 | 89.00 |
| ZH | 1 | 6 | 7333LW | 228 | | 1 | 40.3 | 40.3 | 89 | 89.00 |
| ZH | 1 | 6 | 7333LW | 499 | | 1 | 40.3 | 40.3 | 89 | 89.00 |
| ZH | 1 | 6 | 7333LW | 653 | | 1 | 40.3 | 40.3 | 89 | 89.00 |
| ZH | 1 | 6 | 7333LW | 852 | | 2 | 40.3 | 80.6 | 89 | 178.00 |
| ZH | 1 | 6 | 7333LW | 856 | | 2 | 40.3 | 80.6 | 89 | 178.00 |
| ZH | 1 | 6 | 7333LW | 882 | | 2 | 40.3 | 80.6 | 89 | 178.00 |
| ZH | 1 | 6 | 7333LW | 883 | | 3 | 40.3 | 120.9 | 89 | 267.00 |
| ZH | 1 | 6 | 7333LXL | 043 | | 1 | 37.3 | 37.3 | 97 | 97.00 |
| ZH | 1 | 6 | 7333LXL | 527 | | 1 | 37.3 | 37.3 | 97 | 97.00 |
| ZH | 1 | 6 | 7333LXL | 881 | | 2 | 37.3 | 74.6 | 97 | 194.00 |
| ZH | 1 | 6 | 7333S | 009 | | 1 | 32.75 | 32.75 | 79 | 79.00 |
| ZH | 1 | 6 | 7333S | 536 | | 3 | 32.75 | 98.25 | 79 | 237.00 |
| ZH | 1 | 6 | 7333S | 856 | | 1 | 32.75 | 32.75 | 79 | 79.00 |
| ZH | 1 | 6 | 7333S | 882 | | 1 | 32.75 | 32.75 | 79 | 79.00 |
| ZH | 1 | 6 | 7333SW | 536 | | 1 | 35.09 | 35.09 | 79 | 79.00 |
| ZH | 1 | 6 | 7333SXL | 536 | | 1 | 33.09 | 33.09 | 87 | 87.00 |
| ZH | 1 | 6 | 7334S | 048 | | 2 | 27.23 | 54.46 | 74 | 148.00 |
| ZH | 1 | 6 | 7334S | 338 | | 1 | 27.23 | 27.23 | 74 | 74.00 |
| ZH | 1 | 6 | 7334S | 678 | | 1 | 27.23 | 27.23 | 74 | 74.00 |
| ZH | 1 | 6 | 7335L | 079 | | 1 | 37.63 | 37.63 | 109 | 109.00 |
| ZH | 1 | 6 | 7335L | 527 | | 1 | 37.63 | 37.63 | 109 | 109.00 |
| ZH | 1 | 6 | 7338L | 001 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 008 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 009 | | 5 | 47.68 | 238.4 | 99 | 495.00 |
| ZH | 1 | 6 | 7338L | 010 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 037 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 056 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 079 | | 19 | 47.68 | 905.92 | 99 | 1,881.00 |
| ZH | 1 | 6 | 7338L | 086 | | 4 | 47.68 | 190.72 | 99 | 396.00 |
| ZH | 1 | 6 | 7338L | 092 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 128 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 131 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 132 | | 5 | 47.68 | 238.4 | 99 | 495.00 |
| ZH | 1 | 6 | 7338L | 135 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 151 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 195 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 197 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 227 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 228 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 353 | | 5 | 47.68 | 238.4 | 99 | 495.00 |
| ZH | 1 | 6 | 7338L | 362 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 371 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 499 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 527 | | 5 | 47.68 | 238.4 | 99 | 495.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|---------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7338L | 536 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 555 | | 3 | 47.68 | 143.04 | 99 | 297.00 |
| ZH | 1 | 6 | 7338L | 636 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 641 | | 4 | 47.68 | 190.72 | 99 | 396.00 |
| ZH | 1 | 6 | 7338L | 653 | | 5 | 47.68 | 238.4 | 99 | 495.00 |
| ZH | 1 | 6 | 7338L | 678 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 852 | | 5 | 47.68 | 238.4 | 99 | 495.00 |
| ZH | 1 | 6 | 7338L | 855 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338L | 856 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 882 | | 4 | 47.68 | 190.72 | 99 | 396.00 |
| ZH | 1 | 6 | 7338L | 883 | | 2 | 47.68 | 95.36 | 99 | 198.00 |
| ZH | 1 | 6 | 7338L | 933 | | 1 | 47.68 | 47.68 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LJB | 135 | | 1 | 44.28 | 44.28 | 94 | 94.00 |
| ZH | 1 | 6 | 7338LW | 001 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 010 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 037 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 079 | | 4 | 51.97 | 207.88 | 99 | 396.00 |
| ZH | 1 | 6 | 7338LW | 086 | | 3 | 51.97 | 155.91 | 99 | 297.00 |
| ZH | 1 | 6 | 7338LW | 228 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 499 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 555 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 653 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 852 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 856 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 883 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LW | 933 | | 1 | 51.97 | 51.97 | 99 | 99.00 |
| ZH | 1 | 6 | 7338LWXI | 132 | | 1 | 52.88 | 52.88 | 107 | 107.00 |
| ZH | 1 | 6 | 7338LWXI | 353 | | 1 | 52.88 | 52.88 | 107 | 107.00 |
| ZH | 1 | 6 | 7338LXL | 086 | | 1 | 48.4 | 48.4 | 107 | 107.00 |
| ZH | 1 | 6 | 7338LXL | 092 | | 1 | 48.4 | 48.4 | 107 | 107.00 |
| ZH | 1 | 6 | 7338LXL | 504 | | 1 | 48.4 | 48.4 | 107 | 107.00 |
| ZH | 1 | 6 | 7338S | 037 | | 2 | 40.34 | 80.68 | 94 | 188.00 |
| ZH | 1 | 6 | 7338S | 086 | | 2 | 40.34 | 80.68 | 94 | 188.00 |
| ZH | 1 | 6 | 7338S | 195 | | 2 | 40.34 | 80.68 | 94 | 188.00 |
| ZH | 1 | 6 | 7338S | 536 | | 2 | 40.34 | 80.68 | 94 | 188.00 |
| ZH | 1 | 6 | 7338S | 748 | | 1 | 40.34 | 40.34 | 94 | 94.00 |
| ZH | 1 | 6 | 7338S | 855 | | 1 | 40.34 | 40.34 | 94 | 94.00 |
| ZH | 1 | 6 | 7338S | 875 | | 6 | 40.34 | 242.04 | 94 | 564.00 |
| ZH | 1 | 6 | 7338S | 884 | | 1 | 40.34 | 40.34 | 94 | 94.00 |
| ZH | 1 | 6 | 7338S | 933 | | 1 | 40.34 | 40.34 | 94 | 94.00 |
| ZH | 1 | 6 | 7338SW | 195 | | 1 | 42.94 | 42.94 | 94 | 94.00 |
| ZH | 1 | 6 | 7338SXL | 882 | | 1 | 40.91 | 40.91 | 102 | 102.00 |
| ZH | 1 | 6 | 7339L | 854 | | 2 | 34.8 | 69.6 | 84 | 168.00 |
| ZH | 1 | 6 | 7339S | 653 | | 1 | 29.21 | 29.21 | 72 | 72.00 |
| ZH | 1 | 6 | 7340L | 007 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 037 | | 2 | 35.62 | 71.24 | 89 | 178.00 |
| ZH | 1 | 6 | 7340L | 079 | | 5 | 35.62 | 178.1 | 89 | 445.00 |
| ZH | 1 | 6 | 7340L | 086 | | 6 | 35.62 | 213.72 | 89 | 534.00 |
| ZH | 1 | 6 | 7340L | 128 | | 2 | 35.62 | 71.24 | 89 | 178.00 |
| ZH | 1 | 6 | 7340L | 132 | | 3 | 35.62 | 106.86 | 89 | 267.00 |
| ZH | 1 | 6 | 7340L | 151 | | 2 | 35.62 | 71.24 | 89 | 178.00 |
| ZH | 1 | 6 | 7340L | 195 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 353 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 362 | | 4 | 35.62 | 142.48 | 89 | 356.00 |
| ZH | 1 | 6 | 7340L | 371 | | 1 | 35.62 | 35.62 | 89 | 89.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7340L | 386 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 404 | | 3 | 35.62 | 106.86 | 89 | 267.00 |
| ZH | 1 | 6 | 7340L | 536 | | 3 | 35.62 | 106.86 | 89 | 267.00 |
| ZH | 1 | 6 | 7340L | 555 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 641 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 851 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 852 | | 3 | 35.62 | 106.86 | 89 | 267.00 |
| ZH | 1 | 6 | 7340L | 855 | | 2 | 35.62 | 71.24 | 89 | 178.00 |
| ZH | 1 | 6 | 7340L | 856 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 857 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 926 | | 1 | 35.62 | 35.62 | 89 | 89.00 |
| ZH | 1 | 6 | 7340L | 949 | | 3 | 35.62 | 106.86 | 89 | 267.00 |
| ZH | 1 | 6 | 7340LW | 056 | | 1 | 42.51 | 42.51 | 89 | 89.00 |
| ZH | 1 | 6 | 7340LW | 079 | | 3 | 42.51 | 127.53 | 89 | 267.00 |
| ZH | 1 | 6 | 7340LW | 086 | | 3 | 42.51 | 127.53 | 89 | 267.00 |
| ZH | 1 | 6 | 7340LW | 128 | | 1 | 42.51 | 42.51 | 89 | 89.00 |
| ZH | 1 | 6 | 7340LW | 132 | | 1 | 42.51 | 42.51 | 89 | 89.00 |
| ZH | 1 | 6 | 7340LW | 151 | | 1 | 42.51 | 42.51 | 89 | 89.00 |
| ZH | 1 | 6 | 7340LW | 362 | | 1 | 42.51 | 42.51 | 89 | 89.00 |
| ZH | 1 | 6 | 7340LW | 499 | | 1 | 42.51 | 42.51 | 89 | 89.00 |
| ZH | 1 | 6 | 7340LW | 678 | | 2 | 42.51 | 85.02 | 89 | 178.00 |
| ZH | 1 | 6 | 7340LW | 852 | | 3 | 42.51 | 127.53 | 89 | 267.00 |
| ZH | 1 | 6 | 7340LW | 855 | | 4 | 42.51 | 170.04 | 89 | 356.00 |
| ZH | 1 | 6 | 7340LWXI | 086 | | 1 | 43.5 | 43.5 | 97 | 97.00 |
| ZH | 1 | 6 | 7340LXL | 362 | | 1 | 36.39 | 36.39 | 97 | 97.00 |
| ZH | 1 | 6 | 7340S | 008 | | 1 | 29.09 | 29.09 | 74 | 74.00 |
| ZH | 1 | 6 | 7340S | 037 | | 2 | 29.09 | 58.18 | 74 | 148.00 |
| ZH | 1 | 6 | 7340S | 079 | | 4 | 29.09 | 116.36 | 74 | 296.00 |
| ZH | 1 | 6 | 7340S | 131 | | 1 | 29.09 | 29.09 | 74 | 74.00 |
| ZH | 1 | 6 | 7340S | 132 | | 1 | 29.09 | 29.09 | 74 | 74.00 |
| ZH | 1 | 6 | 7340S | 282 | | 1 | 29.09 | 29.09 | 74 | 74.00 |
| ZH | 1 | 6 | 7340S | 353 | | 3 | 29.09 | 87.27 | 74 | 222.00 |
| ZH | 1 | 6 | 7340S | 882 | | 1 | 29.09 | 29.09 | 74 | 74.00 |
| ZH | 1 | 6 | 7340S | 883 | | 1 | 29.09 | 29.09 | 74 | 74.00 |
| ZH | 1 | 6 | 7340SJB | 079 | | 1 | 27.43 | 27.43 | 69 | 69.00 |
| ZH | 1 | 6 | 7340SJB | 555 | | 1 | 27.43 | 27.43 | 69 | 69.00 |
| ZH | 1 | 6 | 7340SW | 079 | | 2 | 31.75 | 63.5 | 74 | 148.00 |
| ZH | 1 | 6 | 7340SW | 353 | | 1 | 31.75 | 31.75 | 74 | 74.00 |
| ZH | 1 | 6 | 7340SW | 536 | | 1 | 31.75 | 31.75 | 74 | 74.00 |
| ZH | 1 | 6 | 7340SXL | 266 | | 1 | 29.66 | 29.66 | 82 | 82.00 |
| ZH | 1 | 6 | 7343L | BSG | | 2 | 41.74 | 83.48 | 99 | 198.00 |
| ZH | 1 | 6 | 7344L | BMA | | 1 | 52.42 | 52.42 | 109 | 109.00 |
| ZH | 1 | 6 | 7352L | 916 | | 2 | 36.8 | 73.6 | 92 | 184.00 |
| ZH | 1 | 6 | 7352LJB | 916 | | 1 | 34.28 | 34.28 | 87 | 87.00 |
| ZH | 1 | 6 | 7354L | 007 | | 4 | 55.89 | 223.56 | 124 | 496.00 |
| ZH | 1 | 6 | 7354L | 037 | | 7 | 55.89 | 391.23 | 124 | 868.00 |
| ZH | 1 | 6 | 7354L | 151 | | 9 | 55.89 | 503.01 | 124 | 1,116.00 |
| ZH | 1 | 6 | 7354L | 197 | | 1 | 55.89 | 55.89 | 124 | 124.00 |
| ZH | 1 | 6 | 7354L | 555 | | 1 | 55.89 | 55.89 | 124 | 124.00 |
| ZH | 1 | 6 | 7354L | 641 | | 1 | 55.89 | 55.89 | 124 | 124.00 |
| ZH | 1 | 6 | 7354L | 852 | | 3 | 55.89 | 167.67 | 124 | 372.00 |
| ZH | 1 | 6 | 7354L | 883 | | 1 | 55.89 | 55.89 | 124 | 124.00 |
| ZH | 1 | 6 | 7354LW | 001 | | 1 | 61.46 | 61.46 | 124 | 124.00 |
| ZH | 1 | 6 | 7354LW | 007 | | 1 | 61.46 | 61.46 | 124 | 124.00 |
| ZH | 1 | 6 | 7354LW | 037 | | 2 | 61.46 | 122.92 | 124 | 248.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7354LW | 353 | | 1 | 61.46 | 61.46 | 124 | 124.00 |
| ZH | 1 | 6 | 7354LW | 856 | | 1 | 61.46 | 61.46 | 124 | 124.00 |
| ZH | 1 | 6 | 7354LWXL | 010 | | 1 | 62.79 | 62.79 | 132 | 132.00 |
| ZH | 1 | 6 | 7354LWXL | 079 | | 1 | 62.79 | 62.79 | 132 | 132.00 |
| ZH | 1 | 6 | 7355L | 008 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355L | 009 | | 2 | 36.43 | 72.86 | 89 | 178.00 |
| ZH | 1 | 6 | 7355L | 079 | | 6 | 36.43 | 218.58 | 89 | 534.00 |
| ZH | 1 | 6 | 7355L | 086 | | 5 | 36.43 | 182.15 | 89 | 445.00 |
| ZH | 1 | 6 | 7355L | 128 | | 5 | 36.43 | 182.15 | 89 | 445.00 |
| ZH | 1 | 6 | 7355L | 353 | | 2 | 36.43 | 72.86 | 89 | 178.00 |
| ZH | 1 | 6 | 7355L | 404 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355L | 499 | | 3 | 36.43 | 109.29 | 89 | 267.00 |
| ZH | 1 | 6 | 7355L | 527 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355L | 536 | | 3 | 36.43 | 109.29 | 89 | 267.00 |
| ZH | 1 | 6 | 7355L | 636 | | 3 | 36.43 | 109.29 | 89 | 267.00 |
| ZH | 1 | 6 | 7355L | 641 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355L | 855 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355L | 856 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355L | 883 | | 7 | 36.43 | 255.01 | 89 | 623.00 |
| ZH | 1 | 6 | 7355L | 926 | | 1 | 36.43 | 36.43 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LJB | 086 | | 1 | 34.18 | 34.18 | 84 | 84.00 |
| ZH | 1 | 6 | 7355LW | 079 | | 1 | 39.26 | 39.26 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LW | 132 | | 1 | 39.26 | 39.26 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LW | 527 | | 1 | 39.26 | 39.26 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LW | 536 | | 1 | 39.26 | 39.26 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LW | 653 | | 2 | 39.26 | 78.52 | 89 | 178.00 |
| ZH | 1 | 6 | 7355LW | 852 | | 1 | 39.26 | 39.26 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LW | 855 | | 1 | 39.26 | 39.26 | 89 | 89.00 |
| ZH | 1 | 6 | 7355LXL | 883 | | 1 | 36.96 | 36.96 | 97 | 97.00 |
| ZH | 1 | 6 | 7355S | 018 | | 1 | 33.1 | 33.1 | 79 | 79.00 |
| ZH | 1 | 6 | 7355S | 079 | | 1 | 33.1 | 33.1 | 79 | 79.00 |
| ZH | 1 | 6 | 7355S | 092 | | 1 | 33.1 | 33.1 | 79 | 79.00 |
| ZH | 1 | 6 | 7355S | 527 | | 1 | 33.1 | 33.1 | 79 | 79.00 |
| ZH | 1 | 6 | 7355S | 854 | | 1 | 33.1 | 33.1 | 79 | 79.00 |
| ZH | 1 | 6 | 7355S | 875 | | 2 | 33.1 | 66.2 | 79 | 158.00 |
| ZH | 1 | 6 | 7355S | 882 | | 1 | 33.1 | 33.1 | 79 | 79.00 |
| ZH | 1 | 6 | 7355SW | 079 | | 1 | 35.05 | 35.05 | 79 | 79.00 |
| ZH | 1 | 6 | 7357L | 131 | | 4 | 46.85 | 187.4 | 114 | 456.00 |
| ZH | 1 | 6 | 7357L | 499 | | 5 | 46.85 | 234.25 | 114 | 570.00 |
| ZH | 1 | 6 | 7357L | 852 | | 1 | 46.85 | 46.85 | 114 | 114.00 |
| ZH | 1 | 6 | 7357LW | 008 | | 1 | 49 | 49 | 114 | 114.00 |
| ZH | 1 | 6 | 7357LW | 131 | | 1 | 49 | 49 | 114 | 114.00 |
| ZH | 1 | 6 | 7357LW | 527 | | 1 | 49 | 49 | 114 | 114.00 |
| ZH | 1 | 6 | 7357LW | 852 | | 2 | 49 | 98 | 114 | 228.00 |
| ZH | 1 | 6 | 7357S | 137 | | 1 | 38.33 | 38.33 | 104 | 104.00 |
| ZH | 1 | 6 | 7357SW | 037 | | 1 | 40.34 | 40.34 | 104 | 104.00 |
| ZH | 1 | 6 | 7358L | 007 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 009 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 010 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 024 | | 4 | 36.87 | 147.48 | 75 | 300.00 |
| ZH | 1 | 6 | 7358L | 048 | | 4 | 36.87 | 147.48 | 75 | 300.00 |
| ZH | 1 | 6 | 7358L | 079 | | 8 | 36.87 | 294.96 | 75 | 600.00 |
| ZH | 1 | 6 | 7358L | 086 | | 3 | 36.87 | 110.61 | 75 | 225.00 |
| ZH | 1 | 6 | 7358L | 128 | | 2 | 36.87 | 73.74 | 75 | 150.00 |
| ZH | 1 | 6 | 7358L | 135 | | 1 | 36.87 | 36.87 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7358L | 151 | | 2 | 36.87 | 73.74 | 75 | 150.00 |
| ZH | 1 | 6 | 7358L | 228 | | 7 | 36.87 | 258.09 | 75 | 525.00 |
| ZH | 1 | 6 | 7358L | 266 | | 2 | 36.87 | 73.74 | 75 | 150.00 |
| ZH | 1 | 6 | 7358L | 282 | | 6 | 36.87 | 221.22 | 75 | 450.00 |
| ZH | 1 | 6 | 7358L | 353 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 362 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 499 | | 4 | 36.87 | 147.48 | 75 | 300.00 |
| ZH | 1 | 6 | 7358L | 527 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 536 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 636 | | 3 | 36.87 | 110.61 | 75 | 225.00 |
| ZH | 1 | 6 | 7358L | 641 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 852 | | 12 | 36.87 | 442.44 | 75 | 900.00 |
| ZH | 1 | 6 | 7358L | 855 | | 1 | 36.87 | 36.87 | 75 | 75.00 |
| ZH | 1 | 6 | 7358L | 881 | | 2 | 36.87 | 73.74 | 75 | 150.00 |
| ZH | 1 | 6 | 7358L | 882 | | 2 | 36.87 | 73.74 | 75 | 150.00 |
| ZH | 1 | 6 | 7358L | 883 | | 3 | 36.87 | 110.61 | 75 | 225.00 |
| ZH | 1 | 6 | 7358LJB | 536 | | 1 | 34.34 | 34.34 | 70 | 70.00 |
| ZH | 1 | 6 | 7358LW | 007 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 009 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 037 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 048 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 079 | | 2 | 39.17 | 78.34 | 75 | 150.00 |
| ZH | 1 | 6 | 7358LW | 086 | | 2 | 39.17 | 78.34 | 75 | 150.00 |
| ZH | 1 | 6 | 7358LW | 227 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 228 | | 5 | 39.17 | 195.85 | 75 | 375.00 |
| ZH | 1 | 6 | 7358LW | 266 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 282 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 353 | | 2 | 39.17 | 78.34 | 75 | 150.00 |
| ZH | 1 | 6 | 7358LW | 499 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 636 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LW | 852 | | 4 | 39.17 | 156.68 | 75 | 300.00 |
| ZH | 1 | 6 | 7358LW | 926 | | 1 | 39.17 | 39.17 | 75 | 75.00 |
| ZH | 1 | 6 | 7358LWXI | 151 | | 1 | 39.49 | 39.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7358LWXI | 933 | | 1 | 39.49 | 39.49 | 83 | 83.00 |
| ZH | 1 | 6 | 7358S | 043 | | 2 | 32.71 | 65.42 | 67 | 134.00 |
| ZH | 1 | 6 | 7358S | 048 | | 1 | 32.71 | 32.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7358S | 056 | | 1 | 32.71 | 32.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7358S | 079 | | 1 | 32.71 | 32.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7358S | 371 | | 1 | 32.71 | 32.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7358S | 499 | | 3 | 32.71 | 98.13 | 67 | 201.00 |
| ZH | 1 | 6 | 7358S | 536 | | 2 | 32.71 | 65.42 | 67 | 134.00 |
| ZH | 1 | 6 | 7358S | 653 | | 2 | 32.71 | 65.42 | 67 | 134.00 |
| ZH | 1 | 6 | 7358S | 852 | | 2 | 32.71 | 65.42 | 67 | 134.00 |
| ZH | 1 | 6 | 7358S | 855 | | 3 | 32.71 | 98.13 | 67 | 201.00 |
| ZH | 1 | 6 | 7358SW | 043 | | 1 | 34.62 | 34.62 | 67 | 67.00 |
| ZH | 1 | 6 | 7358SW | 852 | | 2 | 34.62 | 69.24 | 67 | 134.00 |
| ZH | 1 | 6 | 7358SW | 855 | | 1 | 34.62 | 34.62 | 67 | 67.00 |
| ZH | 1 | 6 | 7359L | 007 | | 5 | 37.79 | 188.95 | 75 | 375.00 |
| ZH | 1 | 6 | 7359L | 008 | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 | 7359L | 009 | | 13 | 37.79 | 491.27 | 75 | 975.00 |
| ZH | 1 | 6 | 7359L | 024 | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 | 7359L | 037 | | 13 | 37.79 | 491.27 | 75 | 975.00 |
| ZH | 1 | 6 | 7359L | 048 | | 13 | 37.79 | 491.27 | 75 | 975.00 |
| ZH | 1 | 6 | 7359L | 056 | | 3 | 37.79 | 113.37 | 75 | 225.00 |
| ZH | 1 | 6 | 7359L | 079 | | 53 | 37.79 | 2002.87 | 75 | 3,975.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7359L | 086 | | | 60 | 37.79 | 2267.4 | 75 | 4,500.00 |
| ZH | 1 | 6 7359L | 128 | | | 5 | 37.79 | 188.95 | 75 | 375.00 |
| ZH | 1 | 6 7359L | 131 | | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 7359L | 132 | | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 7359L | 135 | | | 5 | 37.79 | 188.95 | 75 | 375.00 |
| ZH | 1 | 6 7359L | 151 | | | 13 | 37.79 | 491.27 | 75 | 975.00 |
| ZH | 1 | 6 7359L | 195 | | | 6 | 37.79 | 226.74 | 75 | 450.00 |
| ZH | 1 | 6 7359L | 228 | | | 3 | 37.79 | 113.37 | 75 | 225.00 |
| ZH | 1 | 6 7359L | 266 | | | 6 | 37.79 | 226.74 | 75 | 450.00 |
| ZH | 1 | 6 7359L | 304 | | | 2 | 37.79 | 75.58 | 75 | 150.00 |
| ZH | 1 | 6 7359L | 353 | | | 6 | 37.79 | 226.74 | 75 | 450.00 |
| ZH | 1 | 6 7359L | 362 | | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 7359L | 371 | | | 3 | 37.79 | 113.37 | 75 | 225.00 |
| ZH | 1 | 6 7359L | 404 | | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 7359L | 499 | | | 3 | 37.79 | 113.37 | 75 | 225.00 |
| ZH | 1 | 6 7359L | 527 | | | 4 | 37.79 | 151.16 | 75 | 300.00 |
| ZH | 1 | 6 7359L | 536 | | | 2 | 37.79 | 75.58 | 75 | 150.00 |
| ZH | 1 | 6 7359L | 555 | | | 3 | 37.79 | 113.37 | 75 | 225.00 |
| ZH | 1 | 6 7359L | 636 | | | 2 | 37.79 | 75.58 | 75 | 150.00 |
| ZH | 1 | 6 7359L | 641 | | | 44 | 37.79 | 1662.76 | 75 | 3,300.00 |
| ZH | 1 | 6 7359L | 653 | | | 3 | 37.79 | 113.37 | 75 | 225.00 |
| ZH | 1 | 6 7359L | 678 | | | 2 | 37.79 | 75.58 | 75 | 150.00 |
| ZH | 1 | 6 7359L | 852 | | | 57 | 37.79 | 2154.03 | 75 | 4,275.00 |
| ZH | 1 | 6 7359L | 855 | | | 13 | 37.79 | 491.27 | 75 | 975.00 |
| ZH | 1 | 6 7359L | 881 | | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 7359L | 882 | | | 14 | 37.79 | 529.06 | 75 | 1,050.00 |
| ZH | 1 | 6 7359L | 883 | | | 37 | 37.79 | 1398.23 | 75 | 2,775.00 |
| ZH | 1 | 6 7359L | 926 | | | 1 | 37.79 | 37.79 | 75 | 75.00 |
| ZH | 1 | 6 7359L | 933 | | | 7 | 37.79 | 264.53 | 75 | 525.00 |
| ZH | 1 | 6 7359L | 949 | | | 2 | 37.79 | 75.58 | 75 | 150.00 |
| ZH | 1 | 6 7359LJB | 007 | | | 1 | 33.73 | 33.73 | 70 | 70.00 |
| ZH | 1 | 6 7359LJB | 086 | | | 2 | 33.73 | 67.46 | 70 | 140.00 |
| ZH | 1 | 6 7359LJB | 852 | | | 2 | 33.73 | 67.46 | 70 | 140.00 |
| ZH | 1 | 6 7359LW | 007 | | | 2 | 39.54 | 79.08 | 75 | 150.00 |
| ZH | 1 | 6 7359LW | 009 | | | 3 | 39.54 | 118.62 | 75 | 225.00 |
| ZH | 1 | 6 7359LW | 037 | | | 7 | 39.54 | 276.78 | 75 | 525.00 |
| ZH | 1 | 6 7359LW | 048 | | | 4 | 39.54 | 158.16 | 75 | 300.00 |
| ZH | 1 | 6 7359LW | 056 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 079 | | | 11 | 39.54 | 434.94 | 75 | 825.00 |
| ZH | 1 | 6 7359LW | 086 | | | 21 | 39.54 | 830.34 | 75 | 1,575.00 |
| ZH | 1 | 6 7359LW | 092 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 131 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 132 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 135 | | | 3 | 39.54 | 118.62 | 75 | 225.00 |
| ZH | 1 | 6 7359LW | 151 | | | 6 | 39.54 | 237.24 | 75 | 450.00 |
| ZH | 1 | 6 7359LW | 195 | | | 4 | 39.54 | 158.16 | 75 | 300.00 |
| ZH | 1 | 6 7359LW | 227 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 228 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 282 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 353 | | | 5 | 39.54 | 197.7 | 75 | 375.00 |
| ZH | 1 | 6 7359LW | 499 | | | 4 | 39.54 | 158.16 | 75 | 300.00 |
| ZH | 1 | 6 7359LW | 527 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 6 7359LW | 536 | | | 2 | 39.54 | 79.08 | 75 | 150.00 |
| ZH | 1 | 6 7359LW | 641 | | | 8 | 39.54 | 316.32 | 75 | 600.00 |
| ZH | 1 | 6 7359LW | 653 | | | 1 | 39.54 | 39.54 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7359LW | 678 | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7359LW | 852 | | 21 | 39.54 | 830.34 | 75 | 1,575.00 |
| ZH | 1 | 1 | 6 7359LW | 854 | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7359LW | 855 | | 3 | 39.54 | 118.62 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7359LW | 856 | | 2 | 39.54 | 79.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7359LW | 875 | | 2 | 39.54 | 79.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7359LW | 881 | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7359LW | 882 | | 3 | 39.54 | 118.62 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7359LW | 883 | | 7 | 39.54 | 276.78 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7359LW | 933 | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7359LW | 949 | | 1 | 39.54 | 39.54 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7359LWXl | 086 | | 1 | 40.67 | 40.67 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LWXl | 641 | | 1 | 40.67 | 40.67 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LWXl | 852 | | 1 | 40.67 | 40.67 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LWXl | 855 | | 1 | 40.67 | 40.67 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LWXl | 933 | | 1 | 40.67 | 40.67 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LXL | 037 | | 1 | 38.97 | 38.97 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LXL | 048 | | 1 | 38.97 | 38.97 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LXL | 086 | | 2 | 38.97 | 77.94 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7359LXL | 135 | | 1 | 38.97 | 38.97 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LXL | 499 | | 2 | 38.97 | 77.94 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7359LXL | 641 | | 2 | 38.97 | 77.94 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7359LXL | 852 | | 3 | 38.97 | 116.91 | 83 | 249.00 |
| ZH | 1 | 1 | 6 7359LXL | 855 | | 1 | 38.97 | 38.97 | 83 | 83.00 |
| ZH | 1 | 1 | 6 7359LXL | 933 | | 2 | 38.97 | 77.94 | 83 | 166.00 |
| ZH | 1 | 1 | 6 7359S | 009 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 010 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 018 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 043 | | 2 | 29.85 | 59.7 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7359S | 048 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 137 | | 5 | 29.85 | 149.25 | 67 | 335.00 |
| ZH | 1 | 1 | 6 7359S | 195 | | 3 | 29.85 | 89.55 | 67 | 201.00 |
| ZH | 1 | 1 | 6 7359S | 228 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 266 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 282 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 386 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 527 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 536 | | 6 | 29.85 | 179.1 | 67 | 402.00 |
| ZH | 1 | 1 | 6 7359S | 641 | | 2 | 29.85 | 59.7 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7359S | 852 | | 7 | 29.85 | 208.95 | 67 | 469.00 |
| ZH | 1 | 1 | 6 7359S | 854 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359S | 856 | | 2 | 29.85 | 59.7 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7359S | 875 | | 2 | 29.85 | 59.7 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7359S | 882 | | 2 | 29.85 | 59.7 | 67 | 134.00 |
| ZH | 1 | 1 | 6 7359S | 933 | | 1 | 29.85 | 29.85 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SJB | 386 | | 1 | 28.18 | 28.18 | 62 | 62.00 |
| ZH | 1 | 1 | 6 7359SW | 056 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 086 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 128 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 151 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 282 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 353 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 386 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 404 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 1 | 6 7359SW | 499 | | 1 | 31.57 | 31.57 | 67 | 67.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7359SW | 536 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 6 | 7359SW | 852 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 6 | 7359SW | 882 | | 1 | 31.57 | 31.57 | 67 | 67.00 |
| ZH | 1 | 6 | 7359SWXl | 037 | | 1 | 32.44 | 32.44 | 75 | 75.00 |
| ZH | 1 | 6 | 7360L | 043 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 056 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 079 | | 8 | 34.93 | 279.44 | 80 | 640.00 |
| ZH | 1 | 6 | 7360L | 086 | | 4 | 34.93 | 139.72 | 80 | 320.00 |
| ZH | 1 | 6 | 7360L | 132 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 195 | | 4 | 34.93 | 139.72 | 80 | 320.00 |
| ZH | 1 | 6 | 7360L | 362 | | 2 | 34.93 | 69.86 | 80 | 160.00 |
| ZH | 1 | 6 | 7360L | 386 | | 2 | 34.93 | 69.86 | 80 | 160.00 |
| ZH | 1 | 6 | 7360L | 499 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 527 | | 2 | 34.93 | 69.86 | 80 | 160.00 |
| ZH | 1 | 6 | 7360L | 536 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 678 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 852 | | 7 | 34.93 | 244.51 | 80 | 560.00 |
| ZH | 1 | 6 | 7360L | 881 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 883 | | 6 | 34.93 | 209.58 | 80 | 480.00 |
| ZH | 1 | 6 | 7360L | 884 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360L | 926 | | 1 | 34.93 | 34.93 | 80 | 80.00 |
| ZH | 1 | 6 | 7360LW | 079 | | 4 | 37.53 | 150.12 | 80 | 320.00 |
| ZH | 1 | 6 | 7360LW | 086 | | 1 | 37.53 | 37.53 | 80 | 80.00 |
| ZH | 1 | 6 | 7360LW | 304 | | 1 | 37.53 | 37.53 | 80 | 80.00 |
| ZH | 1 | 6 | 7360LW | 852 | | 2 | 37.53 | 75.06 | 80 | 160.00 |
| ZH | 1 | 6 | 7360LW | 883 | | 1 | 37.53 | 37.53 | 80 | 80.00 |
| ZH | 1 | 6 | 7360LXL | 079 | | 1 | 35.14 | 35.14 | 88 | 88.00 |
| ZH | 1 | 6 | 7360S | 037 | | 1 | 30.95 | 30.95 | 69 | 69.00 |
| ZH | 1 | 6 | 7360S | 875 | | 1 | 30.95 | 30.95 | 69 | 69.00 |
| ZH | 1 | 6 | 7361L | 009 | | 3 | 38.04 | 114.12 | 75 | 225.00 |
| ZH | 1 | 6 | 7361L | 037 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 079 | | 7 | 38.04 | 266.28 | 75 | 525.00 |
| ZH | 1 | 6 | 7361L | 086 | | 4 | 38.04 | 152.16 | 75 | 300.00 |
| ZH | 1 | 6 | 7361L | 128 | | 4 | 38.04 | 152.16 | 75 | 300.00 |
| ZH | 1 | 6 | 7361L | 195 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 304 | | 8 | 38.04 | 304.32 | 75 | 600.00 |
| ZH | 1 | 6 | 7361L | 353 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 362 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 371 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 386 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 499 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 536 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 555 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 636 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 641 | | 2 | 38.04 | 76.08 | 75 | 150.00 |
| ZH | 1 | 6 | 7361L | 852 | | 3 | 38.04 | 114.12 | 75 | 225.00 |
| ZH | 1 | 6 | 7361L | 856 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361L | 882 | | 2 | 38.04 | 76.08 | 75 | 150.00 |
| ZH | 1 | 6 | 7361L | 883 | | 4 | 38.04 | 152.16 | 75 | 300.00 |
| ZH | 1 | 6 | 7361L | 884 | | 1 | 38.04 | 38.04 | 75 | 75.00 |
| ZH | 1 | 6 | 7361LW | 037 | | 1 | 41.28 | 41.28 | 75 | 75.00 |
| ZH | 1 | 6 | 7361LW | 056 | | 1 | 41.28 | 41.28 | 75 | 75.00 |
| ZH | 1 | 6 | 7361LW | 086 | | 2 | 41.28 | 82.56 | 75 | 150.00 |
| ZH | 1 | 6 | 7361LW | 852 | | 2 | 41.28 | 82.56 | 75 | 150.00 |
| ZH | 1 | 6 | 7361LW | 883 | | 2 | 41.28 | 82.56 | 75 | 150.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7361LXL | 079 | | 2 | 38.5 | 77 | 83 | 166.00 |
| ZH | 1 | 6 | 7361LXL | 086 | | 1 | 38.5 | 38.5 | 83 | 83.00 |
| ZH | 1 | 6 | 7361LXL | 371 | | 1 | 38.5 | 38.5 | 83 | 83.00 |
| ZH | 1 | 6 | 7361S | 009 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 056 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 079 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 086 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 128 | | 2 | 31.71 | 63.42 | 67 | 134.00 |
| ZH | 1 | 6 | 7361S | 195 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 266 | | 5 | 31.71 | 158.55 | 67 | 335.00 |
| ZH | 1 | 6 | 7361S | 371 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 404 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 636 | | 3 | 31.71 | 95.13 | 67 | 201.00 |
| ZH | 1 | 6 | 7361S | 854 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 881 | | 1 | 31.71 | 31.71 | 67 | 67.00 |
| ZH | 1 | 6 | 7361S | 882 | | 4 | 31.71 | 126.84 | 67 | 268.00 |
| ZH | 1 | 6 | 7361S | 883 | | 7 | 31.71 | 221.97 | 67 | 469.00 |
| ZH | 1 | 6 | 7361SW | 128 | | 1 | 34.29 | 34.29 | 67 | 67.00 |
| ZH | 1 | 6 | 7361SW | 636 | | 1 | 34.29 | 34.29 | 67 | 67.00 |
| ZH | 1 | 6 | 7361SXL | 135 | | 1 | 32.24 | 32.24 | 75 | 75.00 |
| ZH | 1 | 6 | 7362L | 001 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 009 | | 2 | 35.36 | 70.72 | 82 | 164.00 |
| ZH | 1 | 6 | 7362L | 024 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 037 | | 3 | 35.36 | 106.08 | 82 | 246.00 |
| ZH | 1 | 6 | 7362L | 048 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 056 | | 21 | 35.36 | 742.56 | 82 | 1,722.00 |
| ZH | 1 | 6 | 7362L | 079 | | 23 | 35.36 | 813.28 | 82 | 1,886.00 |
| ZH | 1 | 6 | 7362L | 086 | | 17 | 35.36 | 601.12 | 82 | 1,394.00 |
| ZH | 1 | 6 | 7362L | 092 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 128 | | 2 | 35.36 | 70.72 | 82 | 164.00 |
| ZH | 1 | 6 | 7362L | 132 | | 8 | 35.36 | 282.88 | 82 | 656.00 |
| ZH | 1 | 6 | 7362L | 135 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 151 | | 14 | 35.36 | 495.04 | 82 | 1,148.00 |
| ZH | 1 | 6 | 7362L | 195 | | 21 | 35.36 | 742.56 | 82 | 1,722.00 |
| ZH | 1 | 6 | 7362L | 227 | | 4 | 35.36 | 141.44 | 82 | 328.00 |
| ZH | 1 | 6 | 7362L | 228 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 266 | | 9 | 35.36 | 318.24 | 82 | 738.00 |
| ZH | 1 | 6 | 7362L | 304 | | 15 | 35.36 | 530.4 | 82 | 1,230.00 |
| ZH | 1 | 6 | 7362L | 353 | | 9 | 35.36 | 318.24 | 82 | 738.00 |
| ZH | 1 | 6 | 7362L | 371 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 386 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 404 | | 4 | 35.36 | 141.44 | 82 | 328.00 |
| ZH | 1 | 6 | 7362L | 499 | | 5 | 35.36 | 176.8 | 82 | 410.00 |
| ZH | 1 | 6 | 7362L | 504 | | 2 | 35.36 | 70.72 | 82 | 164.00 |
| ZH | 1 | 6 | 7362L | 527 | | 2 | 35.36 | 70.72 | 82 | 164.00 |
| ZH | 1 | 6 | 7362L | 536 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 555 | | 3 | 35.36 | 106.08 | 82 | 246.00 |
| ZH | 1 | 6 | 7362L | 641 | | 9 | 35.36 | 318.24 | 82 | 738.00 |
| ZH | 1 | 6 | 7362L | 653 | | 7 | 35.36 | 247.52 | 82 | 574.00 |
| ZH | 1 | 6 | 7362L | 852 | | 49 | 35.36 | 1732.64 | 82 | 4,018.00 |
| ZH | 1 | 6 | 7362L | 854 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 855 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 875 | | 4 | 35.36 | 141.44 | 82 | 328.00 |
| ZH | 1 | 6 | 7362L | 881 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 882 | | 9 | 35.36 | 318.24 | 82 | 738.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7362L | 883 | | 18 | 35.36 | 636.48 | 82 | 1,476.00 |
| ZH | 1 | 6 | 7362L | 884 | | 1 | 35.36 | 35.36 | 82 | 82.00 |
| ZH | 1 | 6 | 7362L | 916 | | 7 | 35.36 | 247.52 | 82 | 574.00 |
| ZH | 1 | 6 | 7362L | 926 | | 3 | 35.36 | 106.08 | 82 | 246.00 |
| ZH | 1 | 6 | 7362L | 933 | | 9 | 35.36 | 318.24 | 82 | 738.00 |
| ZH | 1 | 6 | 7362L | 949 | | 3 | 35.36 | 106.08 | 82 | 246.00 |
| ZH | 1 | 6 | 7362LW | 007 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 009 | | 3 | 37.62 | 112.86 | 82 | 246.00 |
| ZH | 1 | 6 | 7362LW | 037 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 056 | | 3 | 37.62 | 112.86 | 82 | 246.00 |
| ZH | 1 | 6 | 7362LW | 079 | | 11 | 37.62 | 413.82 | 82 | 902.00 |
| ZH | 1 | 6 | 7362LW | 086 | | 23 | 37.62 | 865.26 | 82 | 1,886.00 |
| ZH | 1 | 6 | 7362LW | 131 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 132 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 151 | | 3 | 37.62 | 112.86 | 82 | 246.00 |
| ZH | 1 | 6 | 7362LW | 195 | | 4 | 37.62 | 150.48 | 82 | 328.00 |
| ZH | 1 | 6 | 7362LW | 227 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 266 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 353 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 362 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 404 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 499 | | 4 | 37.62 | 150.48 | 82 | 328.00 |
| ZH | 1 | 6 | 7362LW | 504 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 536 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 636 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 641 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 852 | | 13 | 37.62 | 489.06 | 82 | 1,066.00 |
| ZH | 1 | 6 | 7362LW | 855 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 856 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 875 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LW | 882 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 883 | | 2 | 37.62 | 75.24 | 82 | 164.00 |
| ZH | 1 | 6 | 7362LW | 926 | | 1 | 37.62 | 37.62 | 82 | 82.00 |
| ZH | 1 | 6 | 7362LWXI | 037 | | 1 | 38.02 | 38.02 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LWXI | 151 | | 1 | 38.02 | 38.02 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LWXI | 266 | | 1 | 38.02 | 38.02 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LWXI | 536 | | 3 | 38.02 | 114.06 | 90 | 270.00 |
| ZH | 1 | 6 | 7362LXL | 009 | | 1 | 35.7 | 35.7 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LXL | 079 | | 2 | 35.7 | 71.4 | 90 | 180.00 |
| ZH | 1 | 6 | 7362LXL | 086 | | 1 | 35.7 | 35.7 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LXL | 132 | | 1 | 35.7 | 35.7 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LXL | 195 | | 1 | 35.7 | 35.7 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LXL | 536 | | 1 | 35.7 | 35.7 | 90 | 90.00 |
| ZH | 1 | 6 | 7362LXL | 883 | | 2 | 35.7 | 71.4 | 90 | 180.00 |
| ZH | 1 | 6 | 7362LXL | 933 | | 1 | 35.7 | 35.7 | 90 | 90.00 |
| ZH | 1 | 6 | 7362S | 037 | | 1 | 31.66 | 31.66 | 75 | 75.00 |
| ZH | 1 | 6 | 7362S | 043 | | 1 | 31.66 | 31.66 | 75 | 75.00 |
| ZH | 1 | 6 | 7362S | 056 | | 5 | 31.66 | 158.3 | 75 | 375.00 |
| ZH | 1 | 6 | 7362S | 079 | | 13 | 31.66 | 411.58 | 75 | 975.00 |
| ZH | 1 | 6 | 7362S | 128 | | 6 | 31.66 | 189.96 | 75 | 450.00 |
| ZH | 1 | 6 | 7362S | 132 | | 4 | 31.66 | 126.64 | 75 | 300.00 |
| ZH | 1 | 6 | 7362S | 151 | | 2 | 31.66 | 63.32 | 75 | 150.00 |
| ZH | 1 | 6 | 7362S | 195 | | 1 | 31.66 | 31.66 | 75 | 75.00 |
| ZH | 1 | 6 | 7362S | 353 | | 7 | 31.66 | 221.62 | 75 | 525.00 |
| ZH | 1 | 6 | 7362S | 371 | | 6 | 31.66 | 189.96 | 75 | 450.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7362S | 404 | | 2 | 31.66 | 63.32 | 75 | 150.00 |
| ZH | 1 | 6 | 7362S | 499 | | 6 | 31.66 | 189.96 | 75 | 450.00 |
| ZH | 1 | 6 | 7362S | 536 | | 2 | 31.66 | 63.32 | 75 | 150.00 |
| ZH | 1 | 6 | 7362S | 641 | | 2 | 31.66 | 63.32 | 75 | 150.00 |
| ZH | 1 | 6 | 7362S | 852 | | 4 | 31.66 | 126.64 | 75 | 300.00 |
| ZH | 1 | 6 | 7362S | 855 | | 1 | 31.66 | 31.66 | 75 | 75.00 |
| ZH | 1 | 6 | 7362S | 875 | | 2 | 31.66 | 63.32 | 75 | 150.00 |
| ZH | 1 | 6 | 7362S | 882 | | 1 | 31.66 | 31.66 | 75 | 75.00 |
| ZH | 1 | 6 | 7362S | 926 | | 3 | 31.66 | 94.98 | 75 | 225.00 |
| ZH | 1 | 6 | 7362S | 933 | | 1 | 31.66 | 31.66 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SW | 037 | | 1 | 33.35 | 33.35 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SW | 079 | | 2 | 33.35 | 66.7 | 75 | 150.00 |
| ZH | 1 | 6 | 7362SW | 228 | | 1 | 33.35 | 33.35 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SW | 353 | | 1 | 33.35 | 33.35 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SW | 371 | | 2 | 33.35 | 66.7 | 75 | 150.00 |
| ZH | 1 | 6 | 7362SW | 499 | | 3 | 33.35 | 100.05 | 75 | 225.00 |
| ZH | 1 | 6 | 7362SW | 536 | | 1 | 33.35 | 33.35 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SW | 641 | | 3 | 33.35 | 100.05 | 75 | 225.00 |
| ZH | 1 | 6 | 7362SW | 852 | | 1 | 33.35 | 33.35 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SW | 883 | | 1 | 33.35 | 33.35 | 75 | 75.00 |
| ZH | 1 | 6 | 7362SXL | 653 | | 1 | 32.21 | 32.21 | 83 | 83.00 |
| ZH | 1 | 6 | 7363L | 001 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 008 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 009 | | 4 | 42.68 | 170.72 | 87 | 348.00 |
| ZH | 1 | 6 | 7363L | 024 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 037 | | 1 | 42.68 | 42.68 | 75 | 87.00 |
| ZH | 1 | 6 | 7363L | 043 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 048 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 079 | | 8 | 42.68 | 341.44 | 87 | 696.00 |
| ZH | 1 | 6 | 7363L | 086 | | 7 | 42.68 | 298.76 | 87 | 609.00 |
| ZH | 1 | 6 | 7363L | 092 | | 2 | 42.68 | 85.36 | 87 | 174.00 |
| ZH | 1 | 6 | 7363L | 128 | | 5 | 42.68 | 213.4 | 87 | 435.00 |
| ZH | 1 | 6 | 7363L | 132 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 135 | | 2 | 42.68 | 85.36 | 87 | 174.00 |
| ZH | 1 | 6 | 7363L | 195 | | 6 | 42.68 | 256.08 | 87 | 522.00 |
| ZH | 1 | 6 | 7363L | 228 | | 7 | 42.68 | 298.76 | 87 | 609.00 |
| ZH | 1 | 6 | 7363L | 266 | | 4 | 42.68 | 170.72 | 87 | 348.00 |
| ZH | 1 | 6 | 7363L | 304 | | 6 | 42.68 | 256.08 | 87 | 522.00 |
| ZH | 1 | 6 | 7363L | 362 | | 2 | 42.68 | 85.36 | 87 | 174.00 |
| ZH | 1 | 6 | 7363L | 371 | | 3 | 42.68 | 128.04 | 87 | 261.00 |
| ZH | 1 | 6 | 7363L | 386 | | 2 | 42.68 | 85.36 | 87 | 174.00 |
| ZH | 1 | 6 | 7363L | 499 | | 5 | 42.68 | 213.4 | 87 | 435.00 |
| ZH | 1 | 6 | 7363L | 536 | | 6 | 42.68 | 256.08 | 87 | 522.00 |
| ZH | 1 | 6 | 7363L | 636 | | 3 | 42.68 | 128.04 | 87 | 261.00 |
| ZH | 1 | 6 | 7363L | 641 | | 5 | 42.68 | 213.4 | 87 | 435.00 |
| ZH | 1 | 6 | 7363L | 653 | | 4 | 42.68 | 170.72 | 87 | 348.00 |
| ZH | 1 | 6 | 7363L | 852 | | 22 | 42.68 | 938.96 | 87 | 1,914.00 |
| ZH | 1 | 6 | 7363L | 856 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 881 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 882 | | 2 | 42.68 | 85.36 | 87 | 174.00 |
| ZH | 1 | 6 | 7363L | 883 | | 7 | 42.68 | 298.76 | 87 | 609.00 |
| ZH | 1 | 6 | 7363L | 884 | | 1 | 42.68 | 42.68 | 87 | 87.00 |
| ZH | 1 | 6 | 7363L | 926 | | 2 | 42.68 | 85.36 | 87 | 174.00 |
| ZH | 1 | 6 | 7363LW | 008 | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 | 7363LW | 009 | | 2 | 45.65 | 91.3 | 87 | 174.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7363LW | 010 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 056 | | | 2 | 45.65 | 91.3 | 87 | 174.00 |
| ZH | 1 | 6 7363LW | 079 | | | 7 | 45.65 | 319.55 | 87 | 609.00 |
| ZH | 1 | 6 7363LW | 086 | | | 3 | 45.65 | 136.95 | 87 | 261.00 |
| ZH | 1 | 6 7363LW | 128 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 132 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 151 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 195 | | | 4 | 45.65 | 182.6 | 87 | 348.00 |
| ZH | 1 | 6 7363LW | 228 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 304 | | | 6 | 45.65 | 273.9 | 87 | 522.00 |
| ZH | 1 | 6 7363LW | 371 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 499 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 527 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 536 | | | 3 | 45.65 | 136.95 | 87 | 261.00 |
| ZH | 1 | 6 7363LW | 653 | | | 2 | 45.65 | 91.3 | 87 | 174.00 |
| ZH | 1 | 6 7363LW | 678 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LW | 852 | | | 6 | 45.65 | 273.9 | 87 | 522.00 |
| ZH | 1 | 6 7363LW | 882 | | | 1 | 45.65 | 45.65 | 87 | 87.00 |
| ZH | 1 | 6 7363LWXl | 079 | | | 1 | 46.14 | 46.14 | 95 | 95.00 |
| ZH | 1 | 6 7363LWXl | 499 | | | 1 | 46.14 | 46.14 | 95 | 95.00 |
| ZH | 1 | 6 7363LWXl | 636 | | | 1 | 46.14 | 46.14 | 95 | 95.00 |
| ZH | 1 | 6 7363LXL | 643 | | | 1 | 43.11 | 43.11 | 95 | 95.00 |
| ZH | 1 | 6 7363S | 009 | | | 2 | 36.9 | 73.8 | 79 | 158.00 |
| ZH | 1 | 6 7363S | 043 | | | 2 | 36.9 | 73.8 | 79 | 158.00 |
| ZH | 1 | 6 7363S | 048 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 056 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 079 | | | 8 | 36.9 | 295.2 | 79 | 632.00 |
| ZH | 1 | 6 7363S | 128 | | | 3 | 36.9 | 110.7 | 79 | 237.00 |
| ZH | 1 | 6 7363S | 135 | | | 7 | 36.9 | 258.3 | 79 | 553.00 |
| ZH | 1 | 6 7363S | 227 | | | 6 | 36.9 | 221.4 | 79 | 474.00 |
| ZH | 1 | 6 7363S | 228 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 353 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 371 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 404 | | | 10 | 36.9 | 369 | 79 | 790.00 |
| ZH | 1 | 6 7363S | 555 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 636 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 641 | | | 2 | 36.9 | 73.8 | 79 | 158.00 |
| ZH | 1 | 6 7363S | 653 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 852 | | | 4 | 36.9 | 147.6 | 79 | 316.00 |
| ZH | 1 | 6 7363S | 855 | | | 3 | 36.9 | 110.7 | 79 | 237.00 |
| ZH | 1 | 6 7363S | 856 | | | 11 | 36.9 | 405.9 | 79 | 869.00 |
| ZH | 1 | 6 7363S | 882 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363S | 883 | | | 1 | 36.9 | 36.9 | 79 | 79.00 |
| ZH | 1 | 6 7363SW | 079 | | | 1 | 39.71 | 39.71 | 79 | 79.00 |
| ZH | 1 | 6 7363SW | 227 | | | 1 | 39.71 | 39.71 | 79 | 79.00 |
| ZH | 1 | 6 7363SW | 353 | | | 1 | 39.71 | 39.71 | 79 | 79.00 |
| ZH | 1 | 6 7363SW | 404 | | | 1 | 39.71 | 39.71 | 79 | 79.00 |
| ZH | 1 | 6 7363SW | 536 | | | 1 | 39.71 | 39.71 | 79 | 79.00 |
| ZH | 1 | 6 7363SW | 856 | | | 5 | 39.71 | 198.55 | 79 | 395.00 |
| ZH | 1 | 6 7363SW | 883 | | | 1 | 39.71 | 39.71 | 79 | 79.00 |
| ZH | 1 | 6 7363SWXl | 852 | | | 1 | 40.45 | 40.45 | 87 | 87.00 |
| ZH | 1 | 6 7363SXL | 043 | | | 1 | 37.63 | 37.63 | 87 | 87.00 |
| ZH | 1 | 6 7364L | 007 | | | 2 | 37.1 | 74.2 | 75 | 150.00 |
| ZH | 1 | 6 7364L | 009 | | | 5 | 37.1 | 185.5 | 75 | 375.00 |
| ZH | 1 | 6 7364L | 024 | | | 1 | 37.1 | 37.1 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|--------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7364L | 037 | | | 24 | 37.1 | 890.4 | 75 | 1,800.00 |
| ZH | 1 | 6 7364L | 043 | | | 7 | 37.1 | 259.7 | 75 | 525.00 |
| ZH | 1 | 6 7364L | 048 | | | 9 | 37.1 | 333.9 | 75 | 675.00 |
| ZH | 1 | 6 7364L | 056 | | | 6 | 37.1 | 222.6 | 75 | 450.00 |
| ZH | 1 | 6 7364L | 079 | | | 42 | 37.1 | 1558.2 | 75 | 3,150.00 |
| ZH | 1 | 6 7364L | 086 | | | 16 | 37.1 | 593.6 | 75 | 1,200.00 |
| ZH | 1 | 6 7364L | 128 | | | 16 | 37.1 | 593.6 | 75 | 1,200.00 |
| ZH | 1 | 6 7364L | 131 | | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| ZH | 1 | 6 7364L | 132 | | | 12 | 37.1 | 445.2 | 75 | 900.00 |
| ZH | 1 | 6 7364L | 135 | | | 6 | 37.1 | 222.6 | 75 | 450.00 |
| ZH | 1 | 6 7364L | 151 | | | 8 | 37.1 | 296.8 | 75 | 600.00 |
| ZH | 1 | 6 7364L | 195 | | | 10 | 37.1 | 371 | 75 | 750.00 |
| ZH | 1 | 6 7364L | 227 | | | 2 | 37.1 | 74.2 | 75 | 150.00 |
| ZH | 1 | 6 7364L | 228 | | | 6 | 37.1 | 222.6 | 75 | 450.00 |
| ZH | 1 | 6 7364L | 266 | | | 9 | 37.1 | 333.9 | 75 | 675.00 |
| ZH | 1 | 6 7364L | 282 | | | 6 | 37.1 | 222.6 | 75 | 450.00 |
| ZH | 1 | 6 7364L | 304 | | | 5 | 37.1 | 185.5 | 75 | 375.00 |
| ZH | 1 | 6 7364L | 353 | | | 13 | 37.1 | 482.3 | 75 | 975.00 |
| ZH | 1 | 6 7364L | 362 | | | 2 | 37.1 | 74.2 | 75 | 150.00 |
| ZH | 1 | 6 7364L | 371 | | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| ZH | 1 | 6 7364L | 386 | | | 4 | 37.1 | 148.4 | 75 | 300.00 |
| ZH | 1 | 6 7364L | 499 | | | 9 | 37.1 | 333.9 | 75 | 675.00 |
| ZH | 1 | 6 7364L | 527 | | | 5 | 37.1 | 185.5 | 75 | 375.00 |
| ZH | 1 | 6 7364L | 536 | | | 14 | 37.1 | 519.4 | 75 | 1,050.00 |
| ZH | 1 | 6 7364L | 555 | | | 4 | 37.1 | 148.4 | 75 | 300.00 |
| ZH | 1 | 6 7364L | 636 | | | 2 | 37.1 | 74.2 | 75 | 150.00 |
| ZH | 1 | 6 7364L | 641 | | | 17 | 37.1 | 630.7 | 75 | 1,275.00 |
| ZH | 1 | 6 7364L | 653 | | | 6 | 37.1 | 222.6 | 75 | 450.00 |
| ZH | 1 | 6 7364L | 678 | | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| ZH | 1 | 6 7364L | 852 | | | 74 | 37.1 | 2745.4 | 75 | 5,550.00 |
| ZH | 1 | 6 7364L | 854 | | | 3 | 37.1 | 111.3 | 75 | 225.00 |
| ZH | 1 | 6 7364L | 855 | | | 6 | 37.1 | 222.6 | 75 | 450.00 |
| ZH | 1 | 6 7364L | 856 | | | 2 | 37.1 | 74.2 | 75 | 150.00 |
| ZH | 1 | 6 7364L | 875 | | | 3 | 37.1 | 111.3 | 75 | 225.00 |
| ZH | 1 | 6 7364L | 881 | | | 5 | 37.1 | 185.5 | 75 | 375.00 |
| ZH | 1 | 6 7364L | 882 | | | 16 | 37.1 | 593.6 | 75 | 1,200.00 |
| ZH | 1 | 6 7364L | 883 | | | 34 | 37.1 | 1261.4 | 75 | 2,550.00 |
| ZH | 1 | 6 7364L | 916 | | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| ZH | 1 | 6 7364L | 926 | | | 3 | 37.1 | 111.3 | 75 | 225.00 |
| ZH | 1 | 6 7364L | 933 | | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| ZH | 1 | 6 7364L | 949 | | | 5 | 37.1 | 185.5 | 75 | 375.00 |
| ZH | 1 | 6 7364LW | 009 | | | 3 | 39.97 | 119.91 | 75 | 225.00 |
| ZH | 1 | 6 7364LW | 010 | | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 7364LW | 037 | | | 7 | 39.97 | 279.79 | 75 | 525.00 |
| ZH | 1 | 6 7364LW | 043 | | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 7364LW | 048 | | | 5 | 39.97 | 199.85 | 75 | 375.00 |
| ZH | 1 | 6 7364LW | 056 | | | 4 | 39.97 | 159.88 | 75 | 300.00 |
| ZH | 1 | 6 7364LW | 079 | | | 23 | 39.97 | 919.31 | 75 | 1,725.00 |
| ZH | 1 | 6 7364LW | 086 | | | 15 | 39.97 | 599.55 | 75 | 1,125.00 |
| ZH | 1 | 6 7364LW | 092 | | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 7364LW | 128 | | | 4 | 39.97 | 159.88 | 75 | 300.00 |
| ZH | 1 | 6 7364LW | 131 | | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 7364LW | 132 | | | 4 | 39.97 | 159.88 | 75 | 300.00 |
| ZH | 1 | 6 7364LW | 135 | | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 7364LW | 151 | | | 4 | 39.97 | 159.88 | 75 | 300.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7364LW | 195 | | 5 | 39.97 | 199.85 | 75 | 375.00 |
| ZH | 1 | 6 | 7364LW | 227 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 228 | | 4 | 39.97 | 159.88 | 75 | 300.00 |
| ZH | 1 | 6 | 7364LW | 266 | | 3 | 39.97 | 119.91 | 75 | 225.00 |
| ZH | 1 | 6 | 7364LW | 304 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 353 | | 6 | 39.97 | 239.82 | 75 | 450.00 |
| ZH | 1 | 6 | 7364LW | 362 | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 | 7364LW | 371 | | 3 | 39.97 | 119.91 | 75 | 225.00 |
| ZH | 1 | 6 | 7364LW | 386 | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 | 7364LW | 499 | | 6 | 39.97 | 239.82 | 75 | 450.00 |
| ZH | 1 | 6 | 7364LW | 527 | | 4 | 39.97 | 159.88 | 75 | 300.00 |
| ZH | 1 | 6 | 7364LW | 555 | | 5 | 39.97 | 199.85 | 75 | 375.00 |
| ZH | 1 | 6 | 7364LW | 636 | | 5 | 39.97 | 199.85 | 75 | 375.00 |
| ZH | 1 | 6 | 7364LW | 641 | | 8 | 39.97 | 319.76 | 75 | 600.00 |
| ZH | 1 | 6 | 7364LW | 653 | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 | 7364LW | 678 | | 1 | 39.97 | 39.97 | 75 | 75.00 |
| ZH | 1 | 6 | 7364LW | 852 | | 24 | 39.97 | 959.28 | 75 | 1,800.00 |
| ZH | 1 | 6 | 7364LW | 854 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 856 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 875 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 881 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 882 | | 3 | 39.97 | 119.91 | 75 | 225.00 |
| ZH | 1 | 6 | 7364LW | 883 | | 4 | 39.97 | 159.88 | 75 | 300.00 |
| ZH | 1 | 6 | 7364LW | 884 | | 2 | 39.97 | 79.94 | 75 | 150.00 |
| ZH | 1 | 6 | 7364LW | 949 | | 3 | 39.97 | 119.91 | 75 | 225.00 |
| ZH | 1 | 6 | 7364LWXL | 037 | | 1 | 40.26 | 40.26 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LWXL | 079 | | 1 | 40.26 | 40.26 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LWXL | 353 | | 1 | 40.26 | 40.26 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LWXL | 404 | | 1 | 40.26 | 40.26 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LWXL | 852 | | 3 | 40.26 | 120.78 | 83 | 249.00 |
| ZH | 1 | 6 | 7364LWXL | 855 | | 1 | 40.26 | 40.26 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 128 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 132 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 266 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 353 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 386 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 527 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364LXL | 852 | | 2 | 37.45 | 74.9 | 83 | 166.00 |
| ZH | 1 | 6 | 7364LXL | 883 | | 1 | 37.45 | 37.45 | 83 | 83.00 |
| ZH | 1 | 6 | 7364S | 048 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 079 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 086 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 092 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 131 | | 2 | 33.38 | 66.76 | 67 | 134.00 |
| ZH | 1 | 6 | 7364S | 227 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 266 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 404 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 499 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 536 | | 6 | 33.38 | 200.28 | 67 | 402.00 |
| ZH | 1 | 6 | 7364S | 641 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 653 | | 1 | 33.38 | 33.38 | 67 | 67.00 |
| ZH | 1 | 6 | 7364S | 852 | | 10 | 33.38 | 333.8 | 67 | 670.00 |
| ZH | 1 | 6 | 7364S | 855 | | 2 | 33.38 | 66.76 | 67 | 134.00 |
| ZH | 1 | 6 | 7364S | 856 | | 5 | 33.38 | 166.9 | 67 | 335.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7364S | 875 | | 3 | 33.38 | 100.14 | 67 | 201.00 |
| ZH | 1 | 6 | 7364S | 882 | | 2 | 33.38 | 66.76 | 67 | 134.00 |
| ZH | 1 | 6 | 7364S | 884 | | 3 | 33.38 | 100.14 | 67 | 201.00 |
| ZH | 1 | 6 | 7364SW | 056 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SW | 079 | | 3 | 35.26 | 105.78 | 67 | 201.00 |
| ZH | 1 | 6 | 7364SW | 128 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SW | 404 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SW | 499 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SW | 527 | | 2 | 35.26 | 70.52 | 67 | 134.00 |
| ZH | 1 | 6 | 7364SW | 536 | | 2 | 35.26 | 70.52 | 67 | 134.00 |
| ZH | 1 | 6 | 7364SW | 641 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SW | 856 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SW | 875 | | 1 | 35.26 | 35.26 | 67 | 67.00 |
| ZH | 1 | 6 | 7364SXL | 852 | | 1 | 33.76 | 33.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7364SXL | 884 | | 1 | 33.76 | 33.76 | 75 | 75.00 |
| ZH | 1 | 6 | 7365L | 048 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365L | 079 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365L | 086 | | 4 | 45.07 | 180.28 | 112 | 448.00 |
| ZH | 1 | 6 | 7365L | 266 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365L | 636 | | 2 | 45.07 | 90.14 | 112 | 224.00 |
| ZH | 1 | 6 | 7365L | 678 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365L | 852 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365L | 853 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365L | 949 | | 1 | 45.07 | 45.07 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 037 | | 1 | 48.93 | 48.93 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 079 | | 1 | 48.93 | 48.93 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 086 | | 1 | 48.93 | 48.93 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 128 | | 1 | 48.93 | 48.93 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 227 | | 1 | 48.93 | 48.93 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 499 | | 1 | 48.93 | 48.93 | 112 | 112.00 |
| ZH | 1 | 6 | 7365LW | 636 | | 2 | 48.93 | 97.86 | 112 | 224.00 |
| ZH | 1 | 6 | 7365LWXl | 086 | | 1 | 48.56 | 48.56 | 120 | 120.00 |
| ZH | 1 | 6 | 7365LWXl | 132 | | 1 | 48.56 | 48.56 | 120 | 120.00 |
| ZH | 1 | 6 | 7365LXL | 086 | | 2 | 45.52 | 91.04 | 120 | 240.00 |
| ZH | 1 | 6 | 7365LXL | 678 | | 1 | 45.52 | 45.52 | 120 | 120.00 |
| ZH | 1 | 6 | 7365S | 018 | | 1 | 40.26 | 40.26 | 104 | 104.00 |
| ZH | 1 | 6 | 7365S | 086 | | 1 | 40.26 | 40.26 | 104 | 104.00 |
| ZH | 1 | 6 | 7365S | 353 | | 2 | 40.26 | 80.52 | 104 | 208.00 |
| ZH | 1 | 6 | 7365S | 636 | | 1 | 40.26 | 40.26 | 104 | 104.00 |
| ZH | 1 | 6 | 7365S | 875 | | 1 | 40.26 | 40.26 | 104 | 104.00 |
| ZH | 1 | 6 | 7365SW | 151 | | 1 | 43.78 | 43.78 | 104 | 104.00 |
| ZH | 1 | 6 | 7366L | CAB | | 4 | 49.09 | 196.36 | 99 | 396.00 |
| ZH | 1 | 6 | 7366L | CAC | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CAQ | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CAT | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CBJ | | 4 | 49.09 | 196.36 | 99 | 396.00 |
| ZH | 1 | 6 | 7366L | CBR | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CCR | | 8 | 49.09 | 392.72 | 99 | 792.00 |
| ZH | 1 | 6 | 7366L | CCT | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CEG | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CES | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CIP | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CLB | | 14 | 49.09 | 687.26 | 99 | 1,386.00 |
| ZH | 1 | 6 | 7366L | CLC | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CMB | | 3 | 49.09 | 147.27 | 99 | 297.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7366L | CMD | | 4 | 49.09 | 196.36 | 99 | 396.00 |
| ZH | 1 | 6 | 7366L | CMG | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CMH | | 17 | 49.09 | 834.53 | 99 | 1,683.00 |
| ZH | 1 | 6 | 7366L | CMT | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CNV | | 7 | 49.09 | 343.63 | 99 | 693.00 |
| ZH | 1 | 6 | 7366L | COT | | 7 | 49.09 | 343.63 | 99 | 693.00 |
| ZH | 1 | 6 | 7366L | CPG | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CPO | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CPW | | 4 | 49.09 | 196.36 | 99 | 396.00 |
| ZH | 1 | 6 | 7366L | CSG | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CSK | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CST | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CTE | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CVA | | 2 | 49.09 | 98.18 | 99 | 198.00 |
| ZH | 1 | 6 | 7366L | CVL | | 1 | 49.09 | 49.09 | 99 | 99.00 |
| ZH | 1 | 6 | 7366L | CWB | | 3 | 49.09 | 147.27 | 99 | 297.00 |
| ZH | 1 | 6 | 7366LW | CAB | | 2 | 62.6 | 125.2 | 99 | 198.00 |
| ZH | 1 | 6 | 7366LW | CAQ | | 2 | 62.6 | 125.2 | 99 | 198.00 |
| ZH | 1 | 6 | 7366LW | CBS | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CCR | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CEG | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CIN | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CLB | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CLC | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CMD | | 2 | 62.6 | 125.2 | 99 | 198.00 |
| ZH | 1 | 6 | 7366LW | CMG | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CMH | | 4 | 62.6 | 250.4 | 99 | 396.00 |
| ZH | 1 | 6 | 7366LW | CMI | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CNV | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | COT | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CPO | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CPW | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LW | CSN | | 1 | 62.6 | 62.6 | 99 | 99.00 |
| ZH | 1 | 6 | 7366LWXl | CMG | | 1 | 52.59 | 52.59 | 107 | 107.00 |
| ZH | 1 | 6 | 7366LWXl | CMI | | 1 | 52.59 | 52.59 | 107 | 107.00 |
| ZH | 1 | 6 | 7366LWXl | CNV | | 1 | 52.59 | 52.59 | 107 | 107.00 |
| ZH | 1 | 6 | 7366LXL | CLB | | 1 | 49.39 | 49.39 | 107 | 107.00 |
| ZH | 1 | 6 | 7366LXL | CMG | | 1 | 49.39 | 49.39 | 107 | 107.00 |
| ZH | 1 | 6 | 7366LXL | CMH | | 1 | 49.39 | 49.39 | 107 | 107.00 |
| ZH | 1 | 6 | 7366LXL | CMW | | 1 | 49.39 | 49.39 | 107 | 107.00 |
| ZH | 1 | 6 | 7366S | CAQ | | 4 | 44.68 | 178.72 | 89 | 356.00 |
| ZH | 1 | 6 | 7366S | CBJ | | 3 | 44.68 | 134.04 | 89 | 267.00 |
| ZH | 1 | 6 | 7366S | CCT | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CEG | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CEM | | 4 | 44.68 | 178.72 | 89 | 356.00 |
| ZH | 1 | 6 | 7366S | CIN | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CLB | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CMD | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CMH | | 6 | 44.68 | 268.08 | 89 | 534.00 |
| ZH | 1 | 6 | 7366S | CMU | | 4 | 44.68 | 178.72 | 89 | 356.00 |
| ZH | 1 | 6 | 7366S | CNV | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CPO | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366S | CWB | | 1 | 44.68 | 44.68 | 89 | 89.00 |
| ZH | 1 | 6 | 7366SW | CMH | | 1 | 56.6 | 56.6 | 89 | 89.00 |
| ZH | 1 | 6 | 7366SW | CRP | | 1 | 56.6 | 56.6 | 89 | 89.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7366SWX | CBJ | | 1 | 57.9 | 57.9 | 97 | 97.00 |
| ZH | 1 | 6 | 7367L | 009 | | 3 | 47.83 | 143.49 | 99 | 297.00 |
| ZH | 1 | 6 | 7367L | 043 | | 6 | 47.83 | 286.98 | 99 | 594.00 |
| ZH | 1 | 6 | 7367L | 048 | | 2 | 47.83 | 95.66 | 99 | 198.00 |
| ZH | 1 | 6 | 7367L | 079 | | 1 | 47.83 | 47.83 | 99 | 99.00 |
| ZH | 1 | 6 | 7367L | 086 | | 3 | 47.83 | 143.49 | 99 | 297.00 |
| ZH | 1 | 6 | 7367L | 100 | | 1 | 47.83 | 47.83 | 99 | 99.00 |
| ZH | 1 | 6 | 7367L | 128 | | 10 | 47.83 | 478.3 | 99 | 990.00 |
| ZH | 1 | 6 | 7367L | 353 | | 2 | 47.83 | 95.66 | 99 | 198.00 |
| ZH | 1 | 6 | 7367L | 499 | | 3 | 47.83 | 143.49 | 99 | 297.00 |
| ZH | 1 | 6 | 7367L | 555 | | 3 | 47.83 | 143.49 | 99 | 297.00 |
| ZH | 1 | 6 | 7367L | 653 | | 4 | 47.83 | 191.32 | 99 | 396.00 |
| ZH | 1 | 6 | 7367L | 852 | | 13 | 47.83 | 621.79 | 99 | 1,287.00 |
| ZH | 1 | 6 | 7367L | 855 | | 1 | 47.83 | 47.83 | 99 | 99.00 |
| ZH | 1 | 6 | 7367L | 856 | | 1 | 47.83 | 47.83 | 99 | 99.00 |
| ZH | 1 | 6 | 7367L | 949 | | 1 | 47.83 | 47.83 | 99 | 99.00 |
| ZH | 1 | 6 | 7367LW | 001 | | 2 | 49.31 | 98.62 | 99 | 198.00 |
| ZH | 1 | 6 | 7367LW | 043 | | 1 | 49.31 | 49.31 | 99 | 99.00 |
| ZH | 1 | 6 | 7367LW | 128 | | 2 | 49.31 | 98.62 | 99 | 198.00 |
| ZH | 1 | 6 | 7367LW | 499 | | 1 | 49.31 | 49.31 | 99 | 99.00 |
| ZH | 1 | 6 | 7367LW | 555 | | 1 | 49.31 | 49.31 | 99 | 99.00 |
| ZH | 1 | 6 | 7367LW | 641 | | 1 | 49.31 | 49.31 | 99 | 99.00 |
| ZH | 1 | 6 | 7367LW | 852 | | 3 | 49.31 | 147.93 | 99 | 297.00 |
| ZH | 1 | 6 | 7367LW | 856 | | 1 | 49.31 | 49.31 | 99 | 99.00 |
| ZH | 1 | 6 | 7367S | 056 | | 6 | 42.31 | 253.86 | 89 | 534.00 |
| ZH | 1 | 6 | 7367S | 855 | | 1 | 42.31 | 42.31 | 89 | 89.00 |
| ZH | 1 | 6 | 7368S | 132 | | 1 | 33.47 | 33.47 | 84 | 84.00 |
| ZH | 1 | 6 | 7368S | 499 | | 2 | 33.47 | 66.94 | 84 | 168.00 |
| ZH | 1 | 6 | 7368S | 653 | | 3 | 33.47 | 100.41 | 84 | 252.00 |
| ZH | 1 | 6 | 7368S | 854 | | 1 | 33.47 | 33.47 | 84 | 84.00 |
| ZH | 1 | 6 | 7368S | 856 | | 3 | 33.47 | 100.41 | 84 | 252.00 |
| ZH | 1 | 6 | 7368SW | 499 | | 2 | 35.63 | 71.26 | 84 | 168.00 |
| ZH | 1 | 6 | 7368SW | 653 | | 1 | 35.63 | 35.63 | 84 | 84.00 |
| ZH | 1 | 6 | 7368SWX | 852 | | 1 | 35.74 | 35.74 | 92 | 92.00 |
| ZH | 1 | 6 | 7369L | 007 | | 2 | 34.69 | 69.38 | 74 | 148.00 |
| ZH | 1 | 6 | 7369L | 079 | | 1 | 34.69 | 34.69 | 74 | 74.00 |
| ZH | 1 | 6 | 7369L | 151 | | 1 | 34.69 | 34.69 | 74 | 74.00 |
| ZH | 1 | 6 | 7369L | 362 | | 1 | 34.69 | 34.69 | 74 | 74.00 |
| ZH | 1 | 6 | 7369L | 371 | | 4 | 34.69 | 138.76 | 74 | 296.00 |
| ZH | 1 | 6 | 7369L | 499 | | 8 | 34.69 | 277.52 | 74 | 592.00 |
| ZH | 1 | 6 | 7369L | 636 | | 5 | 34.69 | 173.45 | 74 | 370.00 |
| ZH | 1 | 6 | 7369L | 653 | | 1 | 34.69 | 34.69 | 74 | 74.00 |
| ZH | 1 | 6 | 7369L | 852 | | 4 | 34.69 | 138.76 | 74 | 296.00 |
| ZH | 1 | 6 | 7369L | 855 | | 2 | 34.69 | 69.38 | 74 | 148.00 |
| ZH | 1 | 6 | 7369L | 856 | | 1 | 34.69 | 34.69 | 74 | 74.00 |
| ZH | 1 | 6 | 7369L | 883 | | 2 | 34.69 | 69.38 | 74 | 148.00 |
| ZH | 1 | 6 | 7369L | 926 | | 1 | 34.69 | 34.69 | 74 | 74.00 |
| ZH | 1 | 6 | 7369LW | 007 | | 2 | 37.53 | 75.06 | 74 | 148.00 |
| ZH | 1 | 6 | 7369LW | 037 | | 1 | 37.53 | 37.53 | 74 | 74.00 |
| ZH | 1 | 6 | 7369LW | 079 | | 1 | 37.53 | 37.53 | 74 | 74.00 |
| ZH | 1 | 6 | 7369LW | 195 | | 1 | 37.53 | 37.53 | 74 | 74.00 |
| ZH | 1 | 6 | 7369LW | 404 | | 1 | 37.53 | 37.53 | 74 | 74.00 |
| ZH | 1 | 6 | 7369LW | 636 | | 4 | 37.53 | 150.12 | 74 | 296.00 |
| ZH | 1 | 6 | 7369LW | 882 | | 1 | 37.53 | 37.53 | 74 | 74.00 |
| ZH | 1 | 6 | 7369LXL | 132 | | 1 | 35.09 | 35.09 | 82 | 82.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7369LXL | 227 | | 1 | 35.09 | 35.09 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7369S | 037 | | 2 | 31.15 | 62.3 | 69 | 138.00 |
| ZH | 1 | 1 | 6 7369S | 079 | | 2 | 31.15 | 62.3 | 69 | 138.00 |
| ZH | 1 | 1 | 6 7369S | 086 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 092 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 128 | | 6 | 31.15 | 186.9 | 69 | 414.00 |
| ZH | 1 | 1 | 6 7369S | 353 | | 2 | 31.15 | 62.3 | 69 | 138.00 |
| ZH | 1 | 1 | 6 7369S | 404 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 527 | | 4 | 31.15 | 124.6 | 69 | 276.00 |
| ZH | 1 | 1 | 6 7369S | 636 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 678 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 856 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 875 | | 2 | 31.15 | 62.3 | 69 | 138.00 |
| ZH | 1 | 1 | 6 7369S | 883 | | 1 | 31.15 | 31.15 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369S | 916 | | 3 | 31.15 | 93.45 | 69 | 207.00 |
| ZH | 1 | 1 | 6 7369S | 926 | | 3 | 31.15 | 93.45 | 69 | 207.00 |
| ZH | 1 | 1 | 6 7369SW | 037 | | 2 | 32.88 | 65.76 | 69 | 138.00 |
| ZH | 1 | 1 | 6 7369SW | 128 | | 1 | 32.88 | 32.88 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369SW | 499 | | 1 | 32.88 | 32.88 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369SW | 527 | | 1 | 32.88 | 32.88 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369SW | 852 | | 1 | 32.88 | 32.88 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7369SW | 854 | | 1 | 32.88 | 32.88 | 69 | 69.00 |
| ZH | 1 | 1 | 6 7370L | 086 | | 2 | 36.78 | 73.56 | 94 | 188.00 |
| ZH | 1 | 1 | 6 7370L | 852 | | 1 | 36.78 | 36.78 | 94 | 94.00 |
| ZH | 1 | 1 | 6 7370LW | 151 | | 1 | 39.68 | 39.68 | 94 | 94.00 |
| ZH | 1 | 1 | 6 7370S | 010 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 048 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 079 | | 3 | 32.86 | 98.58 | 84 | 252.00 |
| ZH | 1 | 1 | 6 7370S | 086 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 132 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 135 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 266 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 499 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 536 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370S | 555 | | 3 | 32.86 | 98.58 | 84 | 252.00 |
| ZH | 1 | 1 | 6 7370S | 641 | | 3 | 32.86 | 98.58 | 84 | 252.00 |
| ZH | 1 | 1 | 6 7370S | 855 | | 1 | 32.86 | 32.86 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7370SW | 882 | | 1 | 34.82 | 34.82 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7371L | 009 | | 8 | 38.73 | 309.84 | 89 | 712.00 |
| ZH | 1 | 1 | 6 7371L | 037 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 048 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 086 | | 3 | 38.73 | 116.19 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7371L | 151 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 195 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 266 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 362 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 371 | | 4 | 38.73 | 154.92 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7371L | 404 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 499 | | 3 | 38.73 | 116.19 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7371L | 536 | | 4 | 38.73 | 154.92 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7371L | 636 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 678 | | 4 | 38.73 | 154.92 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7371L | 852 | | 11 | 38.73 | 426.03 | 89 | 979.00 |
| ZH | 1 | 1 | 6 7371L | 854 | | 1 | 38.73 | 38.73 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371L | 881 | | 1 | 38.73 | 38.73 | 89 | 89.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7371L | 882 | | 2 | 38.73 | 77.46 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7371L | 883 | | 7 | 38.73 | 271.11 | 89 | 623.00 |
| ZH | 1 | 1 | 6 7371LW | 135 | | 1 | 42.1 | 42.1 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371LW | 499 | | 4 | 42.1 | 168.4 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7371LW | 678 | | 1 | 42.1 | 42.1 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7371LW | 852 | | 3 | 42.1 | 126.3 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7371LW | 881 | | 2 | 42.1 | 84.2 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7371LW | 949 | | 2 | 42.1 | 84.2 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7371LXL | 499 | | 1 | 39.06 | 39.06 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7371LXL | 852 | | 1 | 39.06 | 39.06 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7371S | 043 | | 1 | 33.21 | 33.21 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7371S | 048 | | 1 | 33.21 | 33.21 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7371S | 404 | | 1 | 33.21 | 33.21 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7371S | 527 | | 1 | 33.21 | 33.21 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7371S | 852 | | 1 | 33.21 | 33.21 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7371SW | 882 | | 1 | 35.11 | 35.11 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7372L | 009 | | 7 | 35.04 | 245.28 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7372L | 037 | | 3 | 35.04 | 105.12 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7372L | 043 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 048 | | 9 | 35.04 | 315.36 | 75 | 675.00 |
| ZH | 1 | 1 | 6 7372L | 056 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 079 | | 4 | 35.04 | 140.16 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7372L | 086 | | 11 | 35.04 | 385.44 | 75 | 825.00 |
| ZH | 1 | 1 | 6 7372L | 128 | | 5 | 35.04 | 175.2 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7372L | 131 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 135 | | 4 | 35.04 | 140.16 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7372L | 227 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 266 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 304 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 353 | | 3 | 35.04 | 105.12 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7372L | 362 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 371 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 386 | | 3 | 35.04 | 105.12 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7372L | 404 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 499 | | 4 | 35.04 | 140.16 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7372L | 527 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 536 | | 4 | 35.04 | 140.16 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7372L | 636 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 641 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372L | 852 | | 19 | 35.04 | 665.76 | 75 | 1,425.00 |
| ZH | 1 | 1 | 6 7372L | 855 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 856 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 882 | | 2 | 35.04 | 70.08 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372L | 883 | | 7 | 35.04 | 245.28 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7372L | 926 | | 1 | 35.04 | 35.04 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372LW | 048 | | 2 | 37.4 | 74.8 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372LW | 056 | | 2 | 37.4 | 74.8 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7372LW | 079 | | 6 | 37.4 | 224.4 | 75 | 450.00 |
| ZH | 1 | 1 | 6 7372LW | 086 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372LW | 128 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372LW | 151 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372LW | 227 | | 3 | 37.4 | 112.2 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7372LW | 266 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372LW | 353 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7372LW | 362 | | 1 | 37.4 | 37.4 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7372LW | 371 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 6 | 7372LW | 527 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 6 | 7372LW | 852 | | 2 | 37.4 | 74.8 | 75 | 150.00 |
| ZH | 1 | 6 | 7372LW | 854 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 6 | 7372LW | 882 | | 3 | 37.4 | 112.2 | 75 | 225.00 |
| ZH | 1 | 6 | 7372LW | 883 | | 1 | 37.4 | 37.4 | 75 | 75.00 |
| ZH | 1 | 6 | 7372LXL | 048 | | 1 | 35.58 | 35.58 | 83 | 83.00 |
| ZH | 1 | 6 | 7372LXL | 056 | | 1 | 35.58 | 35.58 | 83 | 83.00 |
| ZH | 1 | 6 | 7372LXL | 135 | | 1 | 35.58 | 35.58 | 83 | 83.00 |
| ZH | 1 | 6 | 7372LXL | 884 | | 1 | 35.58 | 35.58 | 83 | 83.00 |
| ZH | 1 | 6 | 7372S | 008 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 009 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 043 | | 5 | 31.09 | 155.45 | 67 | 335.00 |
| ZH | 1 | 6 | 7372S | 056 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 079 | | 4 | 31.09 | 124.36 | 67 | 268.00 |
| ZH | 1 | 6 | 7372S | 086 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 092 | | 4 | 31.09 | 124.36 | 67 | 268.00 |
| ZH | 1 | 6 | 7372S | 128 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 135 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 151 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 282 | | 4 | 31.09 | 124.36 | 67 | 268.00 |
| ZH | 1 | 6 | 7372S | 353 | | 4 | 31.09 | 124.36 | 67 | 268.00 |
| ZH | 1 | 6 | 7372S | 386 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 404 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 499 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 536 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 555 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 653 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 678 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 852 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 854 | | 1 | 31.09 | 31.09 | 67 | 67.00 |
| ZH | 1 | 6 | 7372S | 882 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372S | 883 | | 2 | 31.09 | 62.18 | 67 | 134.00 |
| ZH | 1 | 6 | 7372SW | 043 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 079 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 092 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 195 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 266 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 304 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 527 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SW | 926 | | 1 | 32.78 | 32.78 | 67 | 67.00 |
| ZH | 1 | 6 | 7372SWXI | 304 | | 1 | 33.26 | 33.26 | 75 | 75.00 |
| ZH | 1 | 6 | 7373L | 007 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 009 | | 7 | 38.92 | 272.44 | 74 | 518.00 |
| ZH | 1 | 6 | 7373L | 048 | | 9 | 38.92 | 350.28 | 74 | 666.00 |
| ZH | 1 | 6 | 7373L | 056 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 079 | | 4 | 38.92 | 155.68 | 74 | 296.00 |
| ZH | 1 | 6 | 7373L | 086 | | 5 | 38.92 | 194.6 | 74 | 370.00 |
| ZH | 1 | 6 | 7373L | 151 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 195 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 266 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 371 | | 2 | 38.92 | 77.84 | 74 | 148.00 |
| ZH | 1 | 6 | 7373L | 386 | | 6 | 38.92 | 233.52 | 74 | 444.00 |
| ZH | 1 | 6 | 7373L | 404 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 504 | | 2 | 38.92 | 77.84 | 74 | 148.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7373L | 536 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 555 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 678 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 852 | | 7 | 38.92 | 272.44 | 74 | 518.00 |
| ZH | 1 | 6 | 7373L | 875 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373L | 883 | | 5 | 38.92 | 194.6 | 74 | 370.00 |
| ZH | 1 | 6 | 7373L | 926 | | 6 | 38.92 | 233.52 | 74 | 444.00 |
| ZH | 1 | 6 | 7373L | 933 | | 1 | 38.92 | 38.92 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LW | 056 | | 1 | 41.43 | 41.43 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LW | 086 | | 3 | 41.43 | 124.29 | 74 | 222.00 |
| ZH | 1 | 6 | 7373LW | 151 | | 1 | 41.43 | 41.43 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LW | 527 | | 1 | 41.43 | 41.43 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LW | 536 | | 1 | 41.43 | 41.43 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LW | 641 | | 4 | 41.43 | 165.72 | 74 | 296.00 |
| ZH | 1 | 6 | 7373LW | 678 | | 1 | 41.43 | 41.43 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LW | 881 | | 1 | 41.43 | 41.43 | 74 | 74.00 |
| ZH | 1 | 6 | 7373LWXL | 079 | | 1 | 40.02 | 40.02 | 82 | 82.00 |
| ZH | 1 | 6 | 7373LXL | 009 | | 1 | 39.29 | 39.29 | 82 | 82.00 |
| ZH | 1 | 6 | 7373LXL | 086 | | 1 | 39.29 | 39.29 | 82 | 82.00 |
| ZH | 1 | 6 | 7373LXL | 128 | | 1 | 39.29 | 39.29 | 82 | 82.00 |
| ZH | 1 | 6 | 7373LXL | 151 | | 1 | 39.29 | 39.29 | 82 | 82.00 |
| ZH | 1 | 6 | 7373S | 009 | | 4 | 32.48 | 129.92 | 64 | 256.00 |
| ZH | 1 | 6 | 7373S | 010 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 043 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 048 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 079 | | 2 | 32.48 | 64.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7373S | 195 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 227 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 266 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 353 | | 2 | 32.48 | 64.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7373S | 404 | | 2 | 32.48 | 64.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7373S | 852 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 855 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373S | 881 | | 2 | 32.48 | 64.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7373S | 883 | | 4 | 32.48 | 129.92 | 64 | 256.00 |
| ZH | 1 | 6 | 7373S | 933 | | 1 | 32.48 | 32.48 | 64 | 64.00 |
| ZH | 1 | 6 | 7373SW | 009 | | 3 | 34.28 | 102.84 | 64 | 192.00 |
| ZH | 1 | 6 | 7373SW | 037 | | 2 | 34.28 | 68.56 | 64 | 128.00 |
| ZH | 1 | 6 | 7373SW | 086 | | 1 | 34.28 | 34.28 | 64 | 64.00 |
| ZH | 1 | 6 | 7373SW | 881 | | 1 | 34.28 | 34.28 | 64 | 64.00 |
| ZH | 1 | 6 | 7375L | B13 | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | G01 | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | M13 | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | N14 | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 1KX | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 1TF | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 1TK | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 1WG | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 30D | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 34H | | 2 | 40 | 80 | 87 | 174.00 |
| ZH | 1 | 6 | 7375L | 38L | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 4LJ | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 49D | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 6 | 7375L | 5LF | | 2 | 40 | 80 | 87 | 174.00 |
| ZH | 1 | 6 | 7375L | 5SC | | 3 | 40 | 120 | 87 | 261.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7375L | 6BX | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375L | 6WD | | 5 | 40 | 200 | 87 | 435.00 |
| ZH | 1 | 1 | 6 7375L | 7KE | | 5 | 40 | 200 | 87 | 435.00 |
| ZH | 1 | 1 | 6 7375L | 71P | | 2 | 40 | 80 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375L | 8WN | | 7 | 40 | 280 | 87 | 609.00 |
| ZH | 1 | 1 | 6 7375L | 852 | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375L | 86E | | 1 | 40 | 40 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375L | 9DE | | 5 | 40 | 200 | 87 | 435.00 |
| ZH | 1 | 1 | 6 7375L | 9JW | | 2 | 40 | 80 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | G01 | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | J10 | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 1BQ | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 1TF | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 1WG | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 2KQ | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 2UM | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 29C | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 29O | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 3IH | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 3MT | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 31E | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 4LJ | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 4RY | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 4VC | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 4VM | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 4ZT | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 49D | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 5JQ | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 5LF | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 5MF | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 5SC | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 6BX | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 6WD | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 7KE | | 3 | 44.08 | 132.24 | 87 | 261.00 |
| ZH | 1 | 1 | 6 7375LW | 7TG | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 71P | | 2 | 44.08 | 88.16 | 87 | 174.00 |
| ZH | 1 | 1 | 6 7375LW | 8LK | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 8WN | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 8ZJ | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 9JW | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375LW | 9RC | | 1 | 44.08 | 44.08 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7375XL | 1KX | | 1 | 40.55 | 40.55 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7375XL | 6WD | | 1 | 40.55 | 40.55 | 95 | 95.00 |
| ZH | 1 | 1 | 6 7375S | G07 | | 4 | 34.37 | 137.48 | 80 | 320.00 |
| ZH | 1 | 1 | 6 7375S | N31 | | 2 | 34.37 | 68.74 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7375S | 1MY | | 1 | 34.37 | 34.37 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7375S | 3TO | | 2 | 34.37 | 68.74 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7375S | 58B | | 1 | 34.37 | 34.37 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7375S | 6RT | | 1 | 34.37 | 34.37 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7375S | 7SH | | 4 | 34.37 | 137.48 | 80 | 320.00 |
| ZH | 1 | 1 | 6 7375SW | N14 | | 1 | 37.47 | 37.47 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7375SW | N31 | | 4 | 37.47 | 149.88 | 80 | 320.00 |
| ZH | 1 | 1 | 6 7375SW | 1MY | | 1 | 37.47 | 37.47 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7375SW | 1TH | | 1 | 37.47 | 37.47 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7375SW | 5MF | | 1 | 37.47 | 37.47 | 80 | 80.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|---------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7375SW | 68X | | 4 | 37.47 | 149.88 | 80 | 320.00 |
| ZH | 1 | 6 | 7375SW | 9HU | | 1 | 37.47 | 37.47 | 80 | 80.00 |
| ZH | 1 | 6 | 7376L | J02 | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | M13 | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 1UI | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 1WG | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 2BZ | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 2NA | | 2 | 41.72 | 83.44 | 93 | 186.00 |
| ZH | 1 | 6 | 7376L | 2VA | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 31E | | 6 | 41.72 | 250.32 | 93 | 558.00 |
| ZH | 1 | 6 | 7376L | 38L | | 3 | 41.72 | 125.16 | 93 | 279.00 |
| ZH | 1 | 6 | 7376L | 4AU | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 4HU | | 3 | 41.72 | 125.16 | 93 | 279.00 |
| ZH | 1 | 6 | 7376L | 4RR | | 8 | 41.72 | 333.76 | 93 | 744.00 |
| ZH | 1 | 6 | 7376L | 43E | | 2 | 41.72 | 83.44 | 93 | 186.00 |
| ZH | 1 | 6 | 7376L | 44K | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 53E | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 57E | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 7HL | | 3 | 41.72 | 125.16 | 93 | 279.00 |
| ZH | 1 | 6 | 7376L | 8IT | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 8MC | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 8YO | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 852 | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 9QQ | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 90D | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376L | 92N | | 2 | 41.72 | 83.44 | 93 | 186.00 |
| ZH | 1 | 6 | 7376L | 97J | | 1 | 41.72 | 41.72 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | B02 | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | G07 | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | J10 | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | M38 | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | U21 | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 38L | | 2 | 44.75 | 89.5 | 93 | 186.00 |
| ZH | 1 | 6 | 7376LW | 4AU | | 4 | 44.75 | 179 | 93 | 372.00 |
| ZH | 1 | 6 | 7376LW | 4HU | | 2 | 44.75 | 89.5 | 93 | 186.00 |
| ZH | 1 | 6 | 7376LW | 4RR | | 3 | 44.75 | 134.25 | 93 | 279.00 |
| ZH | 1 | 6 | 7376LW | 43E | | 2 | 44.75 | 89.5 | 93 | 186.00 |
| ZH | 1 | 6 | 7376LW | 5AG | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 5LJ | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 53B | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 53E | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 7HL | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 7JV | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LW | 9QQ | | 1 | 44.75 | 44.75 | 93 | 93.00 |
| ZH | 1 | 6 | 7376LWXl | G07 | | 1 | 45.47 | 45.47 | 101 | 101.00 |
| ZH | 1 | 6 | 7376LWXl | 2MP | | 1 | 45.47 | 45.47 | 101 | 101.00 |
| ZH | 1 | 6 | 7376LXL | 4RR | | 1 | 42.28 | 42.28 | 101 | 101.00 |
| ZH | 1 | 6 | 7376LXL | 43E | | 1 | 42.28 | 42.28 | 101 | 101.00 |
| ZH | 1 | 6 | 7376S | 2QZ | | 5 | 34.84 | 174.2 | 85 | 425.00 |
| ZH | 1 | 6 | 7376S | 30D | | 1 | 34.84 | 34.84 | 85 | 85.00 |
| ZH | 1 | 6 | 7376S | 4MO | | 1 | 34.84 | 34.84 | 85 | 85.00 |
| ZH | 1 | 6 | 7376S | 4RR | | 1 | 34.84 | 34.84 | 85 | 85.00 |
| ZH | 1 | 6 | 7376S | 65A | | 1 | 34.84 | 34.84 | 85 | 85.00 |
| ZH | 1 | 6 | 7376S | 7ZG | | 2 | 34.84 | 69.68 | 85 | 170.00 |
| ZH | 1 | 6 | 7376S | 8HP | | 1 | 34.84 | 34.84 | 85 | 85.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 6 | 7376SW | 2QZ | | 1 | 36.39 | 36.39 | 85 | 85.00 |
| ZH | 1 | 6 | 7376SW | 34H | | 1 | 36.39 | 36.39 | 85 | 85.00 |
| ZH | 1 | 6 | 7377L | 079 | | 1 | 36.29 | 36.29 | 79 | 79.00 |
| ZH | 1 | 6 | 7377L | 195 | | 1 | 36.29 | 36.29 | 79 | 79.00 |
| ZH | 1 | 6 | 7377L | 304 | | 2 | 36.29 | 72.58 | 79 | 158.00 |
| ZH | 1 | 6 | 7377L | 386 | | 7 | 36.29 | 254.03 | 79 | 553.00 |
| ZH | 1 | 6 | 7377L | 536 | | 1 | 36.29 | 36.29 | 79 | 79.00 |
| ZH | 1 | 6 | 7377L | 555 | | 4 | 36.29 | 145.16 | 79 | 316.00 |
| ZH | 1 | 6 | 7377L | 641 | | 1 | 36.29 | 36.29 | 79 | 79.00 |
| ZH | 1 | 6 | 7377L | 852 | | 15 | 36.29 | 544.35 | 79 | 1,185.00 |
| ZH | 1 | 6 | 7377L | 856 | | 2 | 36.29 | 72.58 | 79 | 158.00 |
| ZH | 1 | 6 | 7377L | 882 | | 1 | 36.29 | 36.29 | 79 | 79.00 |
| ZH | 1 | 6 | 7377L | 883 | | 2 | 36.29 | 72.58 | 79 | 158.00 |
| ZH | 1 | 6 | 7377LW | 010 | | 1 | 39.61 | 39.61 | 79 | 79.00 |
| ZH | 1 | 6 | 7377LW | 037 | | 1 | 39.61 | 39.61 | 79 | 79.00 |
| ZH | 1 | 6 | 7377LW | 282 | | 1 | 39.61 | 39.61 | 79 | 79.00 |
| ZH | 1 | 6 | 7377LW | 386 | | 1 | 39.61 | 39.61 | 79 | 79.00 |
| ZH | 1 | 6 | 7377LW | 527 | | 1 | 39.61 | 39.61 | 79 | 79.00 |
| ZH | 1 | 6 | 7377LW | 653 | | 1 | 39.61 | 39.61 | 79 | 79.00 |
| ZH | 1 | 6 | 7377LW | 883 | | 5 | 39.61 | 198.05 | 79 | 395.00 |
| ZH | 1 | 6 | 7377LWXL | 386 | | 1 | 40.35 | 40.35 | 87 | 87.00 |
| ZH | 1 | 6 | 7377LXL | 852 | | 1 | 36.59 | 36.59 | 87 | 87.00 |
| ZH | 1 | 6 | 7377S | 008 | | 1 | 31.44 | 31.44 | 69 | 69.00 |
| ZH | 1 | 6 | 7377S | 079 | | 8 | 31.44 | 251.52 | 69 | 552.00 |
| ZH | 1 | 6 | 7377S | 086 | | 2 | 31.44 | 62.88 | 69 | 138.00 |
| ZH | 1 | 6 | 7377S | 353 | | 1 | 31.44 | 31.44 | 69 | 69.00 |
| ZH | 1 | 6 | 7377S | 536 | | 3 | 31.44 | 94.32 | 69 | 207.00 |
| ZH | 1 | 6 | 7377S | 855 | | 2 | 31.44 | 62.88 | 69 | 138.00 |
| ZH | 1 | 6 | 7377S | 875 | | 1 | 31.44 | 31.44 | 69 | 69.00 |
| ZH | 1 | 6 | 7377SW | 079 | | 4 | 33.96 | 135.84 | 69 | 276.00 |
| ZH | 1 | 6 | 7377SW | 338 | | 1 | 33.96 | 33.96 | 69 | 69.00 |
| ZH | 1 | 6 | 7377SW | 875 | | 3 | 33.96 | 101.88 | 69 | 207.00 |
| ZH | 1 | 6 | 7378L | 007 | | 1 | 34.38 | 34.38 | 74 | 74.00 |
| ZH | 1 | 6 | 7378L | 024 | | 1 | 34.38 | 34.38 | 74 | 74.00 |
| ZH | 1 | 6 | 7378L | 079 | | 1 | 34.38 | 34.38 | 74 | 74.00 |
| ZH | 1 | 6 | 7378L | 678 | | 2 | 34.38 | 68.76 | 74 | 148.00 |
| ZH | 1 | 6 | 7378L | 926 | | 1 | 34.38 | 34.38 | 74 | 74.00 |
| ZH | 1 | 6 | 7378L | 949 | | 1 | 34.38 | 34.38 | 74 | 74.00 |
| ZH | 1 | 6 | 7378LW | 043 | | 1 | 37.6 | 37.6 | 74 | 74.00 |
| ZH | 1 | 6 | 7378LW | 875 | | 1 | 37.6 | 37.6 | 74 | 74.00 |
| ZH | 1 | 6 | 7378S | 499 | | 1 | 29.85 | 29.85 | 72 | 72.00 |
| ZH | 1 | 6 | 7379L | 001 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 007 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 010 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 037 | | 2 | 39.5 | 79 | 99 | 198.00 |
| ZH | 1 | 6 | 7379L | 048 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 056 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 131 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 195 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 227 | | 2 | 39.5 | 79 | 99 | 198.00 |
| ZH | 1 | 6 | 7379L | 266 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 353 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 499 | | 2 | 39.5 | 79 | 99 | 198.00 |
| ZH | 1 | 6 | 7379L | 536 | | 1 | 39.5 | 39.5 | 99 | 99.00 |
| ZH | 1 | 6 | 7379L | 636 | | 3 | 39.5 | 118.5 | 99 | 297.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7379L | 641 | | 6 | 39.5 | 237 | 99 | 594.00 |
| ZH | 1 | 1 | 6 7379L | 653 | | 2 | 39.5 | 79 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7379L | 856 | | 10 | 39.5 | 395 | 99 | 990.00 |
| ZH | 1 | 1 | 6 7379LW | 048 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 079 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 195 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 266 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 353 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 636 | | 2 | 41.9 | 83.8 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7379LW | 653 | | 2 | 41.9 | 83.8 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7379LW | 852 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 856 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LW | 875 | | 1 | 41.9 | 41.9 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7379LXL | 353 | | 2 | 40.03 | 80.06 | 107 | 214.00 |
| ZH | 1 | 1 | 6 7379LXL | 653 | | 1 | 40.03 | 40.03 | 107 | 107.00 |
| ZH | 1 | 1 | 6 7381L | 001 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 009 | | 7 | 39.27 | 274.89 | 82 | 574.00 |
| ZH | 1 | 1 | 6 7381L | 018 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 037 | | 12 | 39.27 | 471.24 | 82 | 984.00 |
| ZH | 1 | 1 | 6 7381L | 048 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 079 | | 12 | 39.27 | 471.24 | 82 | 984.00 |
| ZH | 1 | 1 | 6 7381L | 086 | | 3 | 39.27 | 117.81 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7381L | 092 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 128 | | 5 | 39.27 | 196.35 | 82 | 410.00 |
| ZH | 1 | 1 | 6 7381L | 132 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 135 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 151 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 197 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 228 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 266 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 304 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 353 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 371 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 386 | | 3 | 39.27 | 117.81 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7381L | 404 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 499 | | 7 | 39.27 | 274.89 | 82 | 574.00 |
| ZH | 1 | 1 | 6 7381L | 527 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 536 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 636 | | 3 | 39.27 | 117.81 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7381L | 641 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 653 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 852 | | 10 | 39.27 | 392.7 | 82 | 820.00 |
| ZH | 1 | 1 | 6 7381L | 855 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 856 | | 3 | 39.27 | 117.81 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7381L | 875 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 883 | | 2 | 39.27 | 78.54 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381L | 926 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381L | 949 | | 1 | 39.27 | 39.27 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381LW | 009 | | 1 | 42.67 | 42.67 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381LW | 037 | | 2 | 42.67 | 85.34 | 82 | 164.00 |
| ZH | 1 | 1 | 6 7381LW | 056 | | 1 | 42.67 | 42.67 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381LW | 151 | | 3 | 42.67 | 128.01 | 82 | 246.00 |
| ZH | 1 | 1 | 6 7381LW | 371 | | 1 | 42.67 | 42.67 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381LW | 641 | | 1 | 42.67 | 42.67 | 82 | 82.00 |
| ZH | 1 | 1 | 6 7381LW | 653 | | 1 | 42.67 | 42.67 | 82 | 82.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT' | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7381LW | 852 | | 3 | 42.67 | 128.01 | 82 | 246.00 |
| ZH | 1 | 6 | 7381LW | 875 | | 1 | 42.67 | 42.67 | 82 | 82.00 |
| ZH | 1 | 6 | 7381LW | 926 | | 1 | 42.67 | 42.67 | 82 | 82.00 |
| ZH | 1 | 6 | 7381LXL | 228 | | 2 | 39.79 | 79.58 | 90 | 180.00 |
| ZH | 1 | 6 | 7381S | 037 | | 1 | 35.56 | 35.56 | 75 | 75.00 |
| ZH | 1 | 6 | 7381S | 056 | | 1 | 35.56 | 35.56 | 75 | 75.00 |
| ZH | 1 | 6 | 7381S | 371 | | 1 | 35.56 | 35.56 | 75 | 75.00 |
| ZH | 1 | 6 | 7381S | 641 | | 4 | 35.56 | 142.24 | 75 | 300.00 |
| ZH | 1 | 6 | 7381S | 855 | | 1 | 35.56 | 35.56 | 75 | 75.00 |
| ZH | 1 | 6 | 7381SW | 086 | | 1 | 38.16 | 38.16 | 75 | 75.00 |
| ZH | 1 | 6 | 7381SW | 641 | | 1 | 38.16 | 38.16 | 75 | 75.00 |
| ZH | 1 | 6 | 7382L | 353 | | 1 | 48.6 | 48.6 | 112 | 112.00 |
| ZH | 1 | 6 | 7382L | 527 | | 2 | 48.6 | 97.2 | 112 | 224.00 |
| ZH | 1 | 6 | 7383L | 024 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383L | 037 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383L | 079 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383L | 266 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383L | 499 | | 2 | 32.59 | 65.18 | 64 | 128.00 |
| ZH | 1 | 6 | 7383L | 536 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383L | 555 | | 2 | 32.59 | 65.18 | 64 | 128.00 |
| ZH | 1 | 6 | 7383L | 852 | | 4 | 32.59 | 130.36 | 64 | 256.00 |
| ZH | 1 | 6 | 7383L | 883 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383L | 933 | | 1 | 32.59 | 32.59 | 64 | 64.00 |
| ZH | 1 | 6 | 7383LJB | 092 | | 2 | 30.12 | 60.24 | 59 | 118.00 |
| ZH | 1 | 6 | 7383LW | 852 | | 2 | 35.83 | 71.66 | 64 | 128.00 |
| ZH | 1 | 6 | 7383LW | 882 | | 1 | 35.83 | 35.83 | 64 | 64.00 |
| ZH | 1 | 6 | 7383S | 008 | | 3 | 28.44 | 85.32 | 49 | 147.00 |
| ZH | 1 | 6 | 7383S | 010 | | 1 | 28.44 | 28.44 | 49 | 49.00 |
| ZH | 1 | 6 | 7383S | 024 | | 4 | 28.44 | 113.76 | 49 | 196.00 |
| ZH | 1 | 6 | 7383S | 037 | | 3 | 28.44 | 85.32 | 49 | 147.00 |
| ZH | 1 | 6 | 7383S | 043 | | 2 | 28.44 | 56.88 | 49 | 98.00 |
| ZH | 1 | 6 | 7383S | 048 | | 2 | 28.44 | 56.88 | 49 | 98.00 |
| ZH | 1 | 6 | 7383S | 056 | | 1 | 28.44 | 28.44 | 49 | 49.00 |
| ZH | 1 | 6 | 7383S | 079 | | 1 | 28.44 | 28.44 | 49 | 49.00 |
| ZH | 1 | 6 | 7383S | 128 | | 1 | 28.44 | 28.44 | 49 | 49.00 |
| ZH | 1 | 6 | 7383S | 131 | | 1 | 28.44 | 28.44 | 49 | 49.00 |
| ZH | 1 | 6 | 7383S | 499 | | 5 | 28.44 | 142.2 | 49 | 245.00 |
| ZH | 1 | 6 | 7383S | 536 | | 3 | 28.44 | 85.32 | 49 | 147.00 |
| ZH | 1 | 6 | 7383S | 882 | | 1 | 28.44 | 28.44 | 49 | 49.00 |
| ZH | 1 | 6 | 7383SJB | 499 | | 1 | 26.83 | 26.83 | 44 | 44.00 |
| ZH | 1 | 6 | 7383SW | 037 | | 1 | 31.2 | 31.2 | 49 | 49.00 |
| ZH | 1 | 6 | 7383SW | 079 | | 1 | 31.2 | 31.2 | 49 | 49.00 |
| ZH | 1 | 6 | 7383SW | 131 | | 2 | 31.2 | 62.4 | 49 | 98.00 |
| ZH | 1 | 6 | 7383SW | 132 | | 2 | 31.2 | 62.4 | 49 | 98.00 |
| ZH | 1 | 6 | 7383SW | 499 | | 2 | 31.2 | 62.4 | 49 | 98.00 |
| ZH | 1 | 6 | 7383SW | 883 | | 1 | 31.2 | 31.2 | 49 | 49.00 |
| ZH | 1 | 6 | 7383SW | 949 | | 2 | 31.2 | 62.4 | 49 | 98.00 |
| ZH | 1 | 6 | 7384L | 353 | | 5 | 33.6 | 168 | 64 | 320.00 |
| ZH | 1 | 6 | 7384L | 852 | | 1 | 33.6 | 33.6 | 64 | 64.00 |
| ZH | 1 | 6 | 7384L | 854 | | 1 | 33.6 | 33.6 | 64 | 64.00 |
| ZH | 1 | 6 | 7384L | 856 | | 1 | 33.6 | 33.6 | 64 | 64.00 |
| ZH | 1 | 6 | 7384LJB | 852 | | 1 | 30.81 | 30.81 | 59 | 59.00 |
| ZH | 1 | 6 | 7384LW | 132 | | 1 | 36.06 | 36.06 | 64 | 64.00 |
| ZH | 1 | 6 | 7384S | 018 | | 2 | 29.52 | 59.04 | 49 | 98.00 |
| ZH | 1 | 6 | 7384S | 037 | | 1 | 29.52 | 29.52 | 49 | 49.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7384S | 079 | | 4 | 29.52 | 118.08 | 49 | 196.00 |
| ZH | 1 | 6 | 7384S | 135 | | 3 | 29.52 | 88.56 | 49 | 147.00 |
| ZH | 1 | 6 | 7384S | 151 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 227 | | 2 | 29.52 | 59.04 | 49 | 98.00 |
| ZH | 1 | 6 | 7384S | 282 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 353 | | 7 | 29.52 | 206.64 | 49 | 343.00 |
| ZH | 1 | 6 | 7384S | 555 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 641 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 653 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 852 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 856 | | 7 | 29.52 | 206.64 | 49 | 343.00 |
| ZH | 1 | 6 | 7384S | 882 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384S | 883 | | 1 | 29.52 | 29.52 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 079 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 086 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 092 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 195 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 227 | | 4 | 31.58 | 126.32 | 49 | 196.00 |
| ZH | 1 | 6 | 7384SW | 282 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 536 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 555 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 641 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SW | 856 | | 1 | 31.58 | 31.58 | 49 | 49.00 |
| ZH | 1 | 6 | 7384SWXl | 852 | | 1 | 32.56 | 32.56 | 57 | 57.00 |
| ZH | 1 | 6 | 7385L | 001 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 007 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 008 | | 2 | 34.03 | 68.06 | 64 | 128.00 |
| ZH | 1 | 6 | 7385L | 009 | | 6 | 34.03 | 204.18 | 64 | 384.00 |
| ZH | 1 | 6 | 7385L | 037 | | 5 | 34.03 | 170.15 | 64 | 320.00 |
| ZH | 1 | 6 | 7385L | 048 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 056 | | 3 | 34.03 | 102.09 | 64 | 192.00 |
| ZH | 1 | 6 | 7385L | 079 | | 19 | 34.03 | 646.57 | 64 | 1,216.00 |
| ZH | 1 | 6 | 7385L | 086 | | 4 | 34.03 | 136.12 | 64 | 256.00 |
| ZH | 1 | 6 | 7385L | 132 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 195 | | 3 | 34.03 | 102.09 | 64 | 192.00 |
| ZH | 1 | 6 | 7385L | 266 | | 3 | 34.03 | 102.09 | 64 | 192.00 |
| ZH | 1 | 6 | 7385L | 304 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 362 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 371 | | 4 | 34.03 | 136.12 | 64 | 256.00 |
| ZH | 1 | 6 | 7385L | 386 | | 2 | 34.03 | 68.06 | 64 | 128.00 |
| ZH | 1 | 6 | 7385L | 499 | | 3 | 34.03 | 102.09 | 64 | 192.00 |
| ZH | 1 | 6 | 7385L | 527 | | 8 | 34.03 | 272.24 | 64 | 512.00 |
| ZH | 1 | 6 | 7385L | 555 | | 2 | 34.03 | 68.06 | 64 | 128.00 |
| ZH | 1 | 6 | 7385L | 636 | | 2 | 34.03 | 68.06 | 64 | 128.00 |
| ZH | 1 | 6 | 7385L | 641 | | 2 | 34.03 | 68.06 | 64 | 128.00 |
| ZH | 1 | 6 | 7385L | 653 | | 1 | 34.03 | 34.03 | 64 | 64.00 |
| ZH | 1 | 6 | 7385L | 852 | | 9 | 34.03 | 306.27 | 64 | 576.00 |
| ZH | 1 | 6 | 7385L | 882 | | 8 | 34.03 | 272.24 | 64 | 512.00 |
| ZH | 1 | 6 | 7385L | 883 | | 5 | 34.03 | 170.15 | 64 | 320.00 |
| ZH | 1 | 6 | 7385L | 933 | | 5 | 34.03 | 170.15 | 64 | 320.00 |
| ZH | 1 | 6 | 7385LJB | 282 | | 1 | 31.41 | 31.41 | 59 | 59.00 |
| ZH | 1 | 6 | 7385LJB | 641 | | 1 | 31.41 | 31.41 | 59 | 59.00 |
| ZH | 1 | 6 | 7385LJB | 883 | | 3 | 31.41 | 94.23 | 59 | 177.00 |
| ZH | 1 | 6 | 7385LJB | 926 | | 1 | 31.41 | 31.41 | 59 | 59.00 |
| ZH | 1 | 6 | 7385LW | 001 | | 1 | 36.27 | 36.27 | 64 | 64.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7385LW | 037 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 056 | | 3 | 36.27 | 108.81 | 64 | 192.00 |
| ZH | 1 | 6 | 7385LW | 079 | | 4 | 36.27 | 145.08 | 64 | 256.00 |
| ZH | 1 | 6 | 7385LW | 086 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 135 | | 3 | 36.27 | 108.81 | 64 | 192.00 |
| ZH | 1 | 6 | 7385LW | 227 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 228 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 266 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 282 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 304 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 371 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 386 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 527 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 555 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 636 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 641 | | 3 | 36.27 | 108.81 | 64 | 192.00 |
| ZH | 1 | 6 | 7385LW | 653 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 852 | | 3 | 36.27 | 108.81 | 64 | 192.00 |
| ZH | 1 | 6 | 7385LW | 856 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 875 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 882 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 883 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LW | 884 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 926 | | 2 | 36.27 | 72.54 | 64 | 128.00 |
| ZH | 1 | 6 | 7385LW | 933 | | 1 | 36.27 | 36.27 | 64 | 64.00 |
| ZH | 1 | 6 | 7385LWXl | 555 | | 2 | 36.78 | 73.56 | 72 | 144.00 |
| ZH | 1 | 6 | 7385LWXl | 883 | | 1 | 36.78 | 36.78 | 72 | 72.00 |
| ZH | 1 | 6 | 7385LXL | 079 | | 1 | 34.51 | 34.51 | 72 | 72.00 |
| ZH | 1 | 6 | 7385LXL | 195 | | 1 | 34.51 | 34.51 | 72 | 72.00 |
| ZH | 1 | 6 | 7385LXL | 852 | | 1 | 34.51 | 34.51 | 72 | 72.00 |
| ZH | 1 | 6 | 7385S | 009 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 010 | | 3 | 30.91 | 92.73 | 49 | 147.00 |
| ZH | 1 | 6 | 7385S | 043 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 048 | | 3 | 30.91 | 92.73 | 49 | 147.00 |
| ZH | 1 | 6 | 7385S | 056 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 079 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 086 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 092 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 132 | | 4 | 30.91 | 123.64 | 49 | 196.00 |
| ZH | 1 | 6 | 7385S | 151 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 228 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 282 | | 3 | 30.91 | 92.73 | 49 | 147.00 |
| ZH | 1 | 6 | 7385S | 371 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 499 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 536 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 555 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 641 | | 4 | 30.91 | 123.64 | 49 | 196.00 |
| ZH | 1 | 6 | 7385S | 653 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 678 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 852 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 856 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 875 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385S | 881 | | 2 | 30.91 | 61.82 | 49 | 98.00 |
| ZH | 1 | 6 | 7385S | 949 | | 1 | 30.91 | 30.91 | 49 | 49.00 |
| ZH | 1 | 6 | 7385SJB | 092 | | 1 | 29.24 | 29.24 | 44 | 44.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7385SJB | 852 | | 1 | 29.24 | 29.24 | 44 | 44.00 |
| ZH | 1 | 6 | 7385SJB | 949 | | 1 | 29.24 | 29.24 | 44 | 44.00 |
| ZH | 1 | 6 | 7385SW | 079 | | 1 | 32.64 | 32.64 | 49 | 49.00 |
| ZH | 1 | 6 | 7385SW | 132 | | 1 | 32.64 | 32.64 | 49 | 49.00 |
| ZH | 1 | 6 | 7385SW | 228 | | 1 | 32.64 | 32.64 | 49 | 49.00 |
| ZH | 1 | 6 | 7385SW | 499 | | 1 | 32.64 | 32.64 | 49 | 49.00 |
| ZH | 1 | 6 | 7385SW | 641 | | 3 | 32.64 | 97.92 | 49 | 147.00 |
| ZH | 1 | 6 | 7385SW | 875 | | 1 | 32.64 | 32.64 | 49 | 49.00 |
| ZH | 1 | 6 | 7385SWXl | 009 | | 2 | 33.18 | 66.36 | 57 | 114.00 |
| ZH | 1 | 6 | 7385SWXl | 875 | | 1 | 33.18 | 33.18 | 57 | 57.00 |
| ZH | 1 | 6 | 7386L | 001 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 009 | | 3 | 32.96 | 98.88 | 64 | 192.00 |
| ZH | 1 | 6 | 7386L | 037 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 048 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 079 | | 19 | 32.96 | 626.24 | 64 | 1,216.00 |
| ZH | 1 | 6 | 7386L | 086 | | 3 | 32.96 | 98.88 | 64 | 192.00 |
| ZH | 1 | 6 | 7386L | 100 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 128 | | 6 | 32.96 | 197.76 | 64 | 384.00 |
| ZH | 1 | 6 | 7386L | 195 | | 2 | 32.96 | 65.92 | 64 | 128.00 |
| ZH | 1 | 6 | 7386L | 353 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 499 | | 2 | 32.96 | 65.92 | 64 | 128.00 |
| ZH | 1 | 6 | 7386L | 527 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 536 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 555 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 636 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 641 | | 8 | 32.96 | 263.68 | 64 | 512.00 |
| ZH | 1 | 6 | 7386L | 653 | | 2 | 32.96 | 65.92 | 64 | 128.00 |
| ZH | 1 | 6 | 7386L | 678 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 852 | | 7 | 32.96 | 230.72 | 64 | 448.00 |
| ZH | 1 | 6 | 7386L | 853 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 856 | | 2 | 32.96 | 65.92 | 64 | 128.00 |
| ZH | 1 | 6 | 7386L | 882 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386L | 926 | | 1 | 32.96 | 32.96 | 64 | 64.00 |
| ZH | 1 | 6 | 7386LJB | 079 | | 1 | 30.69 | 30.69 | 59 | 59.00 |
| ZH | 1 | 6 | 7386LW | 001 | | 1 | 35.34 | 35.34 | 64 | 64.00 |
| ZH | 1 | 6 | 7386LW | 079 | | 3 | 35.34 | 106.02 | 64 | 192.00 |
| ZH | 1 | 6 | 7386LW | 282 | | 1 | 35.34 | 35.34 | 64 | 64.00 |
| ZH | 1 | 6 | 7386LW | 641 | | 4 | 35.34 | 141.36 | 64 | 256.00 |
| ZH | 1 | 6 | 7386LW | 653 | | 1 | 35.34 | 35.34 | 64 | 64.00 |
| ZH | 1 | 6 | 7386LW | 852 | | 1 | 35.34 | 35.34 | 64 | 64.00 |
| ZH | 1 | 6 | 7386LW | 853 | | 1 | 35.34 | 35.34 | 64 | 64.00 |
| ZH | 1 | 6 | 7386LWXl | 079 | | 1 | 35.95 | 35.95 | 72 | 72.00 |
| ZH | 1 | 6 | 7386LXL | 079 | | 1 | 33.37 | 33.37 | 72 | 72.00 |
| ZH | 1 | 6 | 7386LXL | 086 | | 1 | 33.37 | 33.37 | 72 | 72.00 |
| ZH | 1 | 6 | 7386LXL | 856 | | 1 | 33.37 | 33.37 | 72 | 72.00 |
| ZH | 1 | 6 | 7386S | 037 | | 4 | 30.4 | 121.6 | 49 | 196.00 |
| ZH | 1 | 6 | 7386S | 056 | | 1 | 30.4 | 30.4 | 49 | 49.00 |
| ZH | 1 | 6 | 7386S | 092 | | 1 | 30.4 | 30.4 | 49 | 49.00 |
| ZH | 1 | 6 | 7386S | 128 | | 1 | 30.4 | 30.4 | 49 | 49.00 |
| ZH | 1 | 6 | 7386S | 228 | | 2 | 30.4 | 60.8 | 49 | 98.00 |
| ZH | 1 | 6 | 7386S | 641 | | 1 | 30.4 | 30.4 | 49 | 49.00 |
| ZH | 1 | 6 | 7386S | 882 | | 3 | 30.4 | 91.2 | 49 | 147.00 |
| ZH | 1 | 6 | 7386SW | 056 | | 2 | 31.89 | 63.78 | 49 | 98.00 |
| ZH | 1 | 6 | 7386SW | 128 | | 1 | 31.89 | 31.89 | 49 | 49.00 |
| ZH | 1 | 6 | 7387L | 007 | | 1 | 34.56 | 34.56 | 64 | 64.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7387L | 008 | | 2 | 34.56 | 69.12 | 64 | 128.00 |
| ZH | 1 | 6 | 7387L | 009 | | 3 | 34.56 | 103.68 | 64 | 192.00 |
| ZH | 1 | 6 | 7387L | 010 | | 3 | 34.56 | 103.68 | 64 | 192.00 |
| ZH | 1 | 6 | 7387L | 037 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 043 | | 4 | 34.56 | 138.24 | 64 | 256.00 |
| ZH | 1 | 6 | 7387L | 048 | | 6 | 34.56 | 207.36 | 64 | 384.00 |
| ZH | 1 | 6 | 7387L | 056 | | 5 | 34.56 | 172.8 | 64 | 320.00 |
| ZH | 1 | 6 | 7387L | 079 | | 9 | 34.56 | 311.04 | 64 | 576.00 |
| ZH | 1 | 6 | 7387L | 086 | | 12 | 34.56 | 414.72 | 64 | 768.00 |
| ZH | 1 | 6 | 7387L | 092 | | 4 | 34.56 | 138.24 | 64 | 256.00 |
| ZH | 1 | 6 | 7387L | 128 | | 6 | 34.56 | 207.36 | 64 | 384.00 |
| ZH | 1 | 6 | 7387L | 132 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 151 | | 4 | 34.56 | 138.24 | 64 | 256.00 |
| ZH | 1 | 6 | 7387L | 195 | | 6 | 34.56 | 207.36 | 64 | 384.00 |
| ZH | 1 | 6 | 7387L | 228 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 266 | | 3 | 34.56 | 103.68 | 64 | 192.00 |
| ZH | 1 | 6 | 7387L | 304 | | 6 | 34.56 | 207.36 | 64 | 384.00 |
| ZH | 1 | 6 | 7387L | 362 | | 16 | 34.56 | 552.96 | 64 | 1,024.00 |
| ZH | 1 | 6 | 7387L | 371 | | 5 | 34.56 | 172.8 | 64 | 320.00 |
| ZH | 1 | 6 | 7387L | 386 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 404 | | 2 | 34.56 | 69.12 | 64 | 128.00 |
| ZH | 1 | 6 | 7387L | 499 | | 3 | 34.56 | 103.68 | 64 | 192.00 |
| ZH | 1 | 6 | 7387L | 527 | | 2 | 34.56 | 69.12 | 64 | 128.00 |
| ZH | 1 | 6 | 7387L | 536 | | 7 | 34.56 | 241.92 | 64 | 448.00 |
| ZH | 1 | 6 | 7387L | 551 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 641 | | 11 | 34.56 | 380.16 | 64 | 704.00 |
| ZH | 1 | 6 | 7387L | 653 | | 6 | 34.56 | 207.36 | 64 | 384.00 |
| ZH | 1 | 6 | 7387L | 678 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 852 | | 31 | 34.56 | 1071.36 | 64 | 1,984.00 |
| ZH | 1 | 6 | 7387L | 854 | | 3 | 34.56 | 103.68 | 64 | 192.00 |
| ZH | 1 | 6 | 7387L | 856 | | 5 | 34.56 | 172.8 | 64 | 320.00 |
| ZH | 1 | 6 | 7387L | 875 | | 5 | 34.56 | 172.8 | 64 | 320.00 |
| ZH | 1 | 6 | 7387L | 881 | | 2 | 34.56 | 69.12 | 64 | 128.00 |
| ZH | 1 | 6 | 7387L | 882 | | 9 | 34.56 | 311.04 | 64 | 576.00 |
| ZH | 1 | 6 | 7387L | 883 | | 13 | 34.56 | 449.28 | 64 | 832.00 |
| ZH | 1 | 6 | 7387L | 926 | | 1 | 34.56 | 34.56 | 64 | 64.00 |
| ZH | 1 | 6 | 7387L | 949 | | 3 | 34.56 | 103.68 | 64 | 192.00 |
| ZH | 1 | 6 | 7387LJB | 404 | | 2 | 31.24 | 62.48 | 59 | 118.00 |
| ZH | 1 | 6 | 7387LJB | 641 | | 1 | 31.24 | 31.24 | 59 | 59.00 |
| ZH | 1 | 6 | 7387LJB | 854 | | 1 | 31.24 | 31.24 | 59 | 59.00 |
| ZH | 1 | 6 | 7387LW | 009 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 043 | | 3 | 36.72 | 110.16 | 64 | 192.00 |
| ZH | 1 | 6 | 7387LW | 056 | | 2 | 36.72 | 73.44 | 64 | 128.00 |
| ZH | 1 | 6 | 7387LW | 079 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 086 | | 3 | 36.72 | 110.16 | 64 | 192.00 |
| ZH | 1 | 6 | 7387LW | 128 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 266 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 304 | | 2 | 36.72 | 73.44 | 64 | 128.00 |
| ZH | 1 | 6 | 7387LW | 353 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 362 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 386 | | 2 | 36.72 | 73.44 | 64 | 128.00 |
| ZH | 1 | 6 | 7387LW | 404 | | 2 | 36.72 | 73.44 | 64 | 128.00 |
| ZH | 1 | 6 | 7387LW | 527 | | 3 | 36.72 | 110.16 | 64 | 192.00 |
| ZH | 1 | 6 | 7387LW | 641 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 653 | | 4 | 36.72 | 146.88 | 64 | 256.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7387LW | 852 | | 3 | 36.72 | 110.16 | 64 | 192.00 |
| ZH | 1 | 6 | 7387LW | 854 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 881 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LW | 882 | | 2 | 36.72 | 73.44 | 64 | 128.00 |
| ZH | 1 | 6 | 7387LW | 883 | | 1 | 36.72 | 36.72 | 64 | 64.00 |
| ZH | 1 | 6 | 7387LWXL | 079 | | 1 | 37.63 | 37.63 | 72 | 72.00 |
| ZH | 1 | 6 | 7387LXL | 043 | | 1 | 35.14 | 35.14 | 72 | 72.00 |
| ZH | 1 | 6 | 7387LXL | 100 | | 1 | 35.14 | 35.14 | 72 | 72.00 |
| ZH | 1 | 6 | 7387LXL | 227 | | 1 | 35.14 | 35.14 | 72 | 72.00 |
| ZH | 1 | 6 | 7387LXL | 536 | | 1 | 35.14 | 35.14 | 72 | 72.00 |
| ZH | 1 | 6 | 7387LXL | 641 | | 2 | 35.14 | 70.28 | 72 | 144.00 |
| ZH | 1 | 6 | 7387LXL | 882 | | 2 | 35.14 | 70.28 | 72 | 144.00 |
| ZH | 1 | 6 | 7387S | 037 | | 3 | 29.22 | 87.66 | 49 | 147.00 |
| ZH | 1 | 6 | 7387S | 048 | | 2 | 29.22 | 58.44 | 49 | 98.00 |
| ZH | 1 | 6 | 7387S | 056 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| ZH | 1 | 6 | 7387S | 079 | | 2 | 29.22 | 58.44 | 49 | 98.00 |
| ZH | 1 | 6 | 7387S | 128 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| ZH | 1 | 6 | 7387S | 282 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| ZH | 1 | 6 | 7387S | 362 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| ZH | 1 | 6 | 7387S | 371 | | 3 | 29.22 | 87.66 | 49 | 147.00 |
| ZH | 1 | 6 | 7387S | 527 | | 2 | 29.22 | 58.44 | 49 | 98.00 |
| ZH | 1 | 6 | 7387S | 536 | | 2 | 29.22 | 58.44 | 49 | 98.00 |
| ZH | 1 | 6 | 7387S | 641 | | 6 | 29.22 | 175.32 | 49 | 294.00 |
| ZH | 1 | 6 | 7387S | 653 | | 2 | 29.22 | 58.44 | 49 | 98.00 |
| ZH | 1 | 6 | 7387S | 855 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| ZH | 1 | 6 | 7387S | 856 | | 4 | 29.22 | 116.88 | 49 | 196.00 |
| ZH | 1 | 6 | 7387S | 882 | | 5 | 29.22 | 146.1 | 49 | 245.00 |
| ZH | 1 | 6 | 7387S | 883 | | 2 | 29.22 | 58.44 | 49 | 98.00 |
| ZH | 1 | 6 | 7387S | 884 | | 1 | 29.22 | 29.22 | 49 | 49.00 |
| ZH | 1 | 6 | 7387S | 926 | | 4 | 29.22 | 116.88 | 49 | 196.00 |
| ZH | 1 | 6 | 7387S | 933 | | 4 | 29.22 | 116.88 | 49 | 196.00 |
| ZH | 1 | 6 | 7387SJB | 875 | | 2 | 27.4 | 54.8 | 44 | 88.00 |
| ZH | 1 | 6 | 7387SW | 037 | | 1 | 31.06 | 31.06 | 49 | 49.00 |
| ZH | 1 | 6 | 7387SW | 079 | | 1 | 31.06 | 31.06 | 49 | 49.00 |
| ZH | 1 | 6 | 7387SW | 653 | | 1 | 31.06 | 31.06 | 49 | 49.00 |
| ZH | 1 | 6 | 7387SW | 856 | | 1 | 31.06 | 31.06 | 49 | 49.00 |
| ZH | 1 | 6 | 7387SW | 933 | | 2 | 31.06 | 62.12 | 49 | 98.00 |
| ZH | 1 | 6 | 7387SWXL | 086 | | 1 | 30.25 | 30.25 | 57 | 57.00 |
| ZH | 1 | 6 | 7387SXL | 086 | | 1 | 30.01 | 30.01 | 57 | 57.00 |
| ZH | 1 | 6 | 7387SXL | 926 | | 1 | 30.01 | 30.01 | 57 | 57.00 |
| ZH | 1 | 6 | 7388L | 008 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 009 | | 5 | 32.98 | 164.9 | 64 | 320.00 |
| ZH | 1 | 6 | 7388L | 010 | | 7 | 32.98 | 230.86 | 64 | 448.00 |
| ZH | 1 | 6 | 7388L | 024 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 037 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 043 | | 3 | 32.98 | 98.94 | 64 | 192.00 |
| ZH | 1 | 6 | 7388L | 048 | | 8 | 32.98 | 263.84 | 64 | 512.00 |
| ZH | 1 | 6 | 7388L | 056 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 079 | | 11 | 32.98 | 362.78 | 64 | 704.00 |
| ZH | 1 | 6 | 7388L | 086 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 128 | | 6 | 32.98 | 197.88 | 64 | 384.00 |
| ZH | 1 | 6 | 7388L | 131 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 132 | | 7 | 32.98 | 230.86 | 64 | 448.00 |
| ZH | 1 | 6 | 7388L | 151 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 195 | | 8 | 32.98 | 263.84 | 64 | 512.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7388L | 227 | | 5 | 32.98 | 164.9 | 64 | 320.00 |
| ZH | 1 | 6 | 7388L | 266 | | 4 | 32.98 | 131.92 | 64 | 256.00 |
| ZH | 1 | 6 | 7388L | 282 | | 3 | 32.98 | 98.94 | 64 | 192.00 |
| ZH | 1 | 6 | 7388L | 304 | | 6 | 32.98 | 197.88 | 64 | 384.00 |
| ZH | 1 | 6 | 7388L | 353 | | 3 | 32.98 | 98.94 | 64 | 192.00 |
| ZH | 1 | 6 | 7388L | 362 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 371 | | 7 | 32.98 | 230.86 | 64 | 448.00 |
| ZH | 1 | 6 | 7388L | 386 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 499 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 527 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 536 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 555 | | 6 | 32.98 | 197.88 | 64 | 384.00 |
| ZH | 1 | 6 | 7388L | 636 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 641 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 653 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 678 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 852 | | 15 | 32.98 | 494.7 | 64 | 960.00 |
| ZH | 1 | 6 | 7388L | 856 | | 1 | 32.98 | 32.98 | 64 | 64.00 |
| ZH | 1 | 6 | 7388L | 882 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 883 | | 27 | 32.98 | 890.46 | 64 | 1,728.00 |
| ZH | 1 | 6 | 7388L | 916 | | 5 | 32.98 | 164.9 | 64 | 320.00 |
| ZH | 1 | 6 | 7388L | 926 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388L | 933 | | 2 | 32.98 | 65.96 | 64 | 128.00 |
| ZH | 1 | 6 | 7388LJB | 195 | | 1 | 29.9 | 29.9 | 59 | 59.00 |
| ZH | 1 | 6 | 7388LJB | 282 | | 1 | 29.9 | 29.9 | 59 | 59.00 |
| ZH | 1 | 6 | 7388LW | 009 | | 2 | 36.24 | 72.48 | 64 | 128.00 |
| ZH | 1 | 6 | 7388LW | 010 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 056 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 079 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 086 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 131 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 132 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 195 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 227 | | 4 | 36.24 | 144.96 | 64 | 256.00 |
| ZH | 1 | 6 | 7388LW | 304 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 353 | | 2 | 36.24 | 72.48 | 64 | 128.00 |
| ZH | 1 | 6 | 7388LW | 555 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 641 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 653 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 852 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 856 | | 2 | 36.24 | 72.48 | 64 | 128.00 |
| ZH | 1 | 6 | 7388LW | 883 | | 4 | 36.24 | 144.96 | 64 | 256.00 |
| ZH | 1 | 6 | 7388LW | 916 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LW | 933 | | 1 | 36.24 | 36.24 | 64 | 64.00 |
| ZH | 1 | 6 | 7388LWXl | 555 | | 1 | 36.66 | 36.66 | 72 | 72.00 |
| ZH | 1 | 6 | 7388LXL | 195 | | 1 | 33.38 | 33.38 | 72 | 72.00 |
| ZH | 1 | 6 | 7388LXL | 304 | | 1 | 33.38 | 33.38 | 72 | 72.00 |
| ZH | 1 | 6 | 7388LXL | 386 | | 1 | 33.38 | 33.38 | 72 | 72.00 |
| ZH | 1 | 6 | 7388LXL | 852 | | 1 | 33.38 | 33.38 | 72 | 72.00 |
| ZH | 1 | 6 | 7388LXL | 883 | | 5 | 33.38 | 166.9 | 72 | 360.00 |
| ZH | 1 | 6 | 7388S | 009 | | 4 | 28.38 | 113.52 | 49 | 196.00 |
| ZH | 1 | 6 | 7388S | 037 | | 2 | 28.38 | 56.76 | 49 | 98.00 |
| ZH | 1 | 6 | 7388S | 043 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 048 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 056 | | 1 | 28.38 | 28.38 | 49 | 49.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT' | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7388S | 079 | | 2 | 28.38 | 56.76 | 49 | 98.00 |
| ZH | 1 | 6 | 7388S | 092 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 132 | | 2 | 28.38 | 56.76 | 49 | 98.00 |
| ZH | 1 | 6 | 7388S | 282 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 499 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 536 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 551 | | 2 | 28.38 | 56.76 | 49 | 98.00 |
| ZH | 1 | 6 | 7388S | 641 | | 3 | 28.38 | 85.14 | 49 | 147.00 |
| ZH | 1 | 6 | 7388S | 852 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388S | 883 | | 1 | 28.38 | 28.38 | 49 | 49.00 |
| ZH | 1 | 6 | 7388SJB | 009 | | 1 | 26.78 | 26.78 | 44 | 44.00 |
| ZH | 1 | 6 | 7388SJB | 386 | | 1 | 26.78 | 26.78 | 44 | 44.00 |
| ZH | 1 | 6 | 7388SW | 056 | | 1 | 30.27 | 30.27 | 49 | 49.00 |
| ZH | 1 | 6 | 7388SW | 132 | | 1 | 30.27 | 30.27 | 49 | 49.00 |
| ZH | 1 | 6 | 7388SW | 304 | | 4 | 30.27 | 121.08 | 49 | 196.00 |
| ZH | 1 | 6 | 7388SW | 551 | | 1 | 30.27 | 30.27 | 49 | 49.00 |
| ZH | 1 | 6 | 7388SW | 856 | | 3 | 30.27 | 90.81 | 49 | 147.00 |
| ZH | 1 | 6 | 7389L | 001 | | 1 | 30.69 | 30.69 | 72 | 72.00 |
| ZH | 1 | 6 | 7389L | 037 | | 1 | 30.69 | 30.69 | 72 | 72.00 |
| ZH | 1 | 6 | 7389L | 079 | | 2 | 30.69 | 61.38 | 72 | 144.00 |
| ZH | 1 | 6 | 7389L | 086 | | 1 | 30.69 | 30.69 | 72 | 72.00 |
| ZH | 1 | 6 | 7389L | 499 | | 1 | 30.69 | 30.69 | 72 | 72.00 |
| ZH | 1 | 6 | 7389L | 636 | | 1 | 30.69 | 30.69 | 72 | 72.00 |
| ZH | 1 | 6 | 7389L | 852 | | 3 | 30.69 | 92.07 | 72 | 216.00 |
| ZH | 1 | 6 | 7389L | 856 | | 1 | 30.69 | 30.69 | 72 | 72.00 |
| ZH | 1 | 6 | 7389LW | 001 | | 1 | 33.24 | 33.24 | 72 | 72.00 |
| ZH | 1 | 6 | 7389LW | 132 | | 1 | 33.24 | 33.24 | 72 | 72.00 |
| ZH | 1 | 6 | 7389LW | 151 | | 1 | 33.24 | 33.24 | 72 | 72.00 |
| ZH | 1 | 6 | 7389LW | 555 | | 1 | 33.24 | 33.24 | 72 | 72.00 |
| ZH | 1 | 6 | 7389LW | 636 | | 1 | 33.24 | 33.24 | 72 | 72.00 |
| ZH | 1 | 6 | 7389LW | 641 | | 1 | 33.24 | 33.24 | 72 | 72.00 |
| ZH | 1 | 6 | 7389S | 353 | | 1 | 27.64 | 27.64 | 64 | 64.00 |
| ZH | 1 | 6 | 7389S | 653 | | 1 | 27.64 | 27.64 | 64 | 64.00 |
| ZH | 1 | 6 | 7389S | 875 | | 2 | 27.64 | 55.28 | 64 | 128.00 |
| ZH | 1 | 6 | 7389SW | 875 | | 1 | 27.08 | 27.08 | 64 | 64.00 |
| ZH | 1 | 6 | 7390L | 926 | | 2 | 28.94 | 57.88 | 72 | 144.00 |
| ZH | 1 | 6 | 7390S | 852 | | 4 | 27.32 | 109.28 | 64 | 256.00 |
| ZH | 1 | 6 | 7391L | N14 | | 2 | 36.23 | 72.46 | 89 | 178.00 |
| ZH | 1 | 6 | 7391L | Q17 | | 3 | 36.23 | 108.69 | 89 | 267.00 |
| ZH | 1 | 6 | 7391L | 2XO | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 3PY | | 2 | 36.23 | 72.46 | 89 | 178.00 |
| ZH | 1 | 6 | 7391L | 3ZE | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 30D | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 34H | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 4TN | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 6WM | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 60Q | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391L | 7UJ | | 4 | 36.23 | 144.92 | 89 | 356.00 |
| ZH | 1 | 6 | 7391L | 8QS | | 1 | 36.23 | 36.23 | 89 | 89.00 |
| ZH | 1 | 6 | 7391LW | M10 | | 2 | 38.99 | 77.98 | 89 | 178.00 |
| ZH | 1 | 6 | 7391LW | 3PY | | 2 | 38.99 | 77.98 | 89 | 178.00 |
| ZH | 1 | 6 | 7391LW | 49W | | 1 | 38.99 | 38.99 | 89 | 89.00 |
| ZH | 1 | 6 | 7391LW | 6WM | | 1 | 38.99 | 38.99 | 89 | 89.00 |
| ZH | 1 | 6 | 7391LW | 8QS | | 1 | 38.99 | 38.99 | 89 | 89.00 |
| ZH | 1 | 6 | 7391LWXI | 3PY | | 1 | 35.54 | 35.54 | 97 | 97.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 6 | 7391LWXL | 6TB | | 1 | 35.54 | 35.54 | 97 | 97.00 |
| ZH | 1 | 6 | 7391LXL | Q17 | | 1 | 33.71 | 33.71 | 97 | 97.00 |
| ZH | 1 | 6 | 7391LXL | 3PY | | 1 | 33.71 | 33.71 | 97 | 97.00 |
| ZH | 1 | 6 | 7391S | 19S | | 1 | 31.75 | 31.75 | 79 | 79.00 |
| ZH | 1 | 6 | 7391S | 46E | | 1 | 31.75 | 31.75 | 79 | 79.00 |
| ZH | 1 | 6 | 7392L | 024 | | 2 | 37.9 | 75.8 | 94 | 188.00 |
| ZH | 1 | 6 | 7392L | 404 | | 1 | 37.9 | 37.9 | 94 | 94.00 |
| ZH | 1 | 6 | 7392L | 499 | | 1 | 37.9 | 37.9 | 94 | 94.00 |
| ZH | 1 | 6 | 7392L | 551 | | 1 | 37.9 | 37.9 | 94 | 94.00 |
| ZH | 1 | 6 | 7392L | 926 | | 1 | 37.9 | 37.9 | 94 | 94.00 |
| ZH | 1 | 6 | 7392S | 086 | | 1 | 34.1 | 34.1 | 84 | 84.00 |
| ZH | 1 | 6 | 7392S | 197 | | 1 | 34.1 | 34.1 | 84 | 84.00 |
| ZH | 1 | 6 | 7394S | 056 | | 5 | 36.77 | 183.85 | 89 | 445.00 |
| ZH | 1 | 6 | 7395L | 123 | | 81 | 48.24 | 3907.44 | 80 | 6,480.00 |
| ZH | 1 | 6 | 7395L | 236 | | 77 | 48.24 | 3714.48 | 80 | 6,160.00 |
| ZH | 1 | 6 | 7395L | 247 | | 73 | 48.24 | 3521.52 | 80 | 5,840.00 |
| ZH | 1 | 6 | 7395L | 249 | | 19 | 48.24 | 916.56 | 80 | 1,520.00 |
| ZH | 1 | 6 | 7395L | 253 | | 2 | 48.24 | 96.48 | 80 | 160.00 |
| ZH | 1 | 6 | 7395L | 322 | | 14 | 48.24 | 675.36 | 80 | 1,120.00 |
| ZH | 1 | 6 | 7395L | 480 | | 15 | 48.24 | 723.6 | 80 | 1,200.00 |
| ZH | 1 | 6 | 7395L | 575 | | 11 | 48.24 | 530.64 | 80 | 880.00 |
| ZH | 1 | 6 | 7395L | 596 | | 5 | 48.24 | 241.2 | 80 | 400.00 |
| ZH | 1 | 6 | 7395L | 645 | | 8 | 48.24 | 385.92 | 80 | 640.00 |
| ZH | 1 | 6 | 7395LJB | 123 | | 3 | 40.7 | 122.1 | 75 | 225.00 |
| ZH | 1 | 6 | 7395LW | 123 | | 5 | 51.23 | 256.15 | 80 | 400.00 |
| ZH | 1 | 6 | 7395LW | 236 | | 8 | 51.23 | 409.84 | 80 | 640.00 |
| ZH | 1 | 6 | 7395LW | 247 | | 6 | 51.23 | 307.38 | 80 | 480.00 |
| ZH | 1 | 6 | 7395LW | 249 | | 6 | 51.23 | 307.38 | 80 | 480.00 |
| ZH | 1 | 6 | 7395LW | 253 | | 2 | 51.23 | 102.46 | 80 | 160.00 |
| ZH | 1 | 6 | 7395LW | 322 | | 5 | 51.23 | 256.15 | 80 | 400.00 |
| ZH | 1 | 6 | 7395LW | 480 | | 8 | 51.23 | 409.84 | 80 | 640.00 |
| ZH | 1 | 6 | 7395LW | 575 | | 1 | 51.23 | 51.23 | 80 | 80.00 |
| ZH | 1 | 6 | 7395LW | 590 | | 2 | 51.23 | 102.46 | 80 | 160.00 |
| ZH | 1 | 6 | 7395LW | 596 | | 2 | 51.23 | 102.46 | 80 | 160.00 |
| ZH | 1 | 6 | 7395LW | 645 | | 5 | 51.23 | 256.15 | 80 | 400.00 |
| ZH | 1 | 6 | 7395LXL | 123 | | 1 | 47.79 | 47.79 | 88 | 88.00 |
| ZH | 1 | 6 | 7396L | 009 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 037 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 048 | | 2 | 42.62 | 85.24 | 80 | 160.00 |
| ZH | 1 | 6 | 7396L | 056 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 079 | | 3 | 42.62 | 127.86 | 80 | 240.00 |
| ZH | 1 | 6 | 7396L | 086 | | 4 | 42.62 | 170.48 | 80 | 320.00 |
| ZH | 1 | 6 | 7396L | 092 | | 2 | 42.62 | 85.24 | 80 | 160.00 |
| ZH | 1 | 6 | 7396L | 128 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 132 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 195 | | 2 | 42.62 | 85.24 | 80 | 160.00 |
| ZH | 1 | 6 | 7396L | 227 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 266 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 282 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 362 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 371 | | 3 | 42.62 | 127.86 | 80 | 240.00 |
| ZH | 1 | 6 | 7396L | 386 | | 2 | 42.62 | 85.24 | 80 | 160.00 |
| ZH | 1 | 6 | 7396L | 404 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 527 | | 1 | 42.62 | 42.62 | 80 | 80.00 |
| ZH | 1 | 6 | 7396L | 536 | | 2 | 42.62 | 85.24 | 80 | 160.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7396L | 641 | | | 4 | 42.62 | 170.48 | 80 | 320.00 |
| ZH | 1 | 6 7396L | 852 | | | 4 | 42.62 | 170.48 | 80 | 320.00 |
| ZH | 1 | 6 7396L | 882 | | | 2 | 42.62 | 85.24 | 80 | 160.00 |
| ZH | 1 | 6 7396L | 883 | | | 11 | 42.62 | 468.82 | 80 | 880.00 |
| ZH | 1 | 6 7396LW | 007 | | | 4 | 42.96 | 171.84 | 80 | 320.00 |
| ZH | 1 | 6 7396LW | 079 | | | 1 | 42.96 | 42.96 | 80 | 80.00 |
| ZH | 1 | 6 7396LW | 086 | | | 3 | 42.96 | 128.88 | 80 | 240.00 |
| ZH | 1 | 6 7396LW | 092 | | | 1 | 42.96 | 42.96 | 80 | 80.00 |
| ZH | 1 | 6 7396LW | 128 | | | 1 | 42.96 | 42.96 | 80 | 80.00 |
| ZH | 1 | 6 7396LW | 386 | | | 1 | 42.96 | 42.96 | 80 | 80.00 |
| ZH | 1 | 6 7396LW | 555 | | | 1 | 42.96 | 42.96 | 80 | 80.00 |
| ZH | 1 | 6 7396LW | 883 | | | 1 | 42.96 | 42.96 | 80 | 80.00 |
| ZH | 1 | 6 7396LWXl | 128 | | | 2 | 43.59 | 87.18 | 88 | 176.00 |
| ZH | 1 | 6 7396LXL | 852 | | | 1 | 41.01 | 41.01 | 88 | 88.00 |
| ZH | 1 | 6 7396LXL | 883 | | | 1 | 41.01 | 41.01 | 88 | 88.00 |
| ZH | 1 | 6 7396S | 092 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 371 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 386 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 499 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 504 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 536 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 641 | | | 2 | 35.73 | 71.46 | 73 | 146.00 |
| ZH | 1 | 6 7396S | 884 | | | 1 | 35.73 | 35.73 | 73 | 73.00 |
| ZH | 1 | 6 7396S | 933 | | | 4 | 35.73 | 142.92 | 73 | 292.00 |
| ZH | 1 | 6 7396SW | 854 | | | 1 | 37.05 | 37.05 | 73 | 73.00 |
| ZH | 1 | 6 7397 | 001 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 037 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 043 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 048 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 056 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 079 | | | 4 | 34.27 | 137.08 | 80 | 320.00 |
| ZH | 1 | 6 7397 | 086 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 128 | | | 3 | 34.27 | 102.81 | 80 | 240.00 |
| ZH | 1 | 6 7397 | 132 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 282 | | | 3 | 34.27 | 102.81 | 80 | 240.00 |
| ZH | 1 | 6 7397 | 304 | | | 2 | 34.27 | 68.54 | 80 | 160.00 |
| ZH | 1 | 6 7397 | 371 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 404 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 527 | | | 3 | 34.27 | 102.81 | 80 | 240.00 |
| ZH | 1 | 6 7397 | 636 | | | 6 | 34.27 | 205.62 | 80 | 480.00 |
| ZH | 1 | 6 7397 | 641 | | | 2 | 34.27 | 68.54 | 80 | 160.00 |
| ZH | 1 | 6 7397 | 852 | | | 3 | 34.27 | 102.81 | 80 | 240.00 |
| ZH | 1 | 6 7397 | 855 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 856 | | | 3 | 34.27 | 102.81 | 80 | 240.00 |
| ZH | 1 | 6 7397 | 882 | | | 1 | 34.27 | 34.27 | 80 | 80.00 |
| ZH | 1 | 6 7397 | 883 | | | 5 | 34.27 | 171.35 | 80 | 400.00 |
| ZH | 1 | 6 7397W | 010 | | | 1 | 36.78 | 36.78 | 80 | 80.00 |
| ZH | 1 | 6 7397W | 037 | | | 2 | 36.78 | 73.56 | 80 | 160.00 |
| ZH | 1 | 6 7397W | 048 | | | 1 | 36.78 | 36.78 | 80 | 80.00 |
| ZH | 1 | 6 7397W | 079 | | | 2 | 36.78 | 73.56 | 80 | 160.00 |
| ZH | 1 | 6 7397W | 536 | | | 1 | 36.78 | 36.78 | 80 | 80.00 |
| ZH | 1 | 6 7397W | 636 | | | 1 | 36.78 | 36.78 | 80 | 80.00 |
| ZH | 1 | 6 7397W | 641 | | | 2 | 36.78 | 73.56 | 80 | 160.00 |
| ZH | 1 | 6 7397W | 852 | | | 3 | 36.78 | 110.34 | 80 | 240.00 |
| ZH | 1 | 6 7397W | 856 | | | 1 | 36.78 | 36.78 | 80 | 80.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7398 | 001 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 007 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 009 | | 8 | 44.37 | 354.96 | 89 | 712.00 |
| ZH | 1 | 1 | 6 7398 | 048 | | 3 | 44.37 | 133.11 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7398 | 056 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 086 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 151 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 227 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 266 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 282 | | 3 | 44.37 | 133.11 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7398 | 353 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 499 | | 5 | 44.37 | 221.85 | 89 | 445.00 |
| ZH | 1 | 1 | 6 7398 | 536 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 555 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398 | 856 | | 2 | 44.37 | 88.74 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7398 | 933 | | 1 | 44.37 | 44.37 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398W | 009 | | 1 | 47.65 | 47.65 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398W | 282 | | 1 | 47.65 | 47.65 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398W | 304 | | 1 | 47.65 | 47.65 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398W | 353 | | 1 | 47.65 | 47.65 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398W | 371 | | 1 | 47.65 | 47.65 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398W | 499 | | 1 | 47.65 | 47.65 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7398WXL | 852 | | 1 | 46.9 | 46.9 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7398XL | 086 | | 1 | 43.64 | 43.64 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7399L | CMF | | 1 | 52.76 | 52.76 | 112 | 112.00 |
| ZH | 1 | 1 | 6 7399L | FVP | | 2 | 52.76 | 105.52 | 112 | 224.00 |
| ZH | 1 | 1 | 6 7399L | LDM | | 1 | 52.76 | 52.76 | 112 | 112.00 |
| ZH | 1 | 1 | 6 7399L | LFC | | 1 | 52.76 | 52.76 | 112 | 112.00 |
| ZH | 1 | 1 | 6 7399L | NVI | | 2 | 52.76 | 105.52 | 112 | 224.00 |
| ZH | 1 | 1 | 6 7399L | RPC | | 3 | 52.76 | 158.28 | 112 | 336.00 |
| ZH | 1 | 1 | 6 7399LW | FVP | | 4 | 55.43 | 221.72 | 112 | 448.00 |
| ZH | 1 | 1 | 6 7399LW | 009 | | 1 | 55.43 | 55.43 | 112 | 112.00 |
| ZH | 1 | 1 | 6 7399S | CCN | | 1 | 48.29 | 48.29 | 102 | 102.00 |
| ZH | 1 | 1 | 6 7399S | NVI | | 1 | 48.29 | 48.29 | 102 | 102.00 |
| ZH | 1 | 1 | 6 7399S | 856 | | 1 | 48.29 | 48.29 | 102 | 102.00 |
| ZH | 1 | 1 | 6 7399S | 933 | | 1 | 48.29 | 48.29 | 102 | 102.00 |
| ZH | 1 | 1 | 6 7400L | 024 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 043 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 079 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 086 | | 3 | 40.61 | 121.83 | 99 | 297.00 |
| ZH | 1 | 1 | 6 7400L | 092 | | 2 | 40.61 | 81.22 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7400L | 128 | | 2 | 40.61 | 81.22 | 99 | 198.00 |
| ZH | 1 | 1 | 6 7400L | 195 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 227 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 228 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 353 | | 7 | 40.61 | 284.27 | 99 | 693.00 |
| ZH | 1 | 1 | 6 7400L | 362 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 371 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 499 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 527 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 678 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400L | 852 | | 9 | 40.61 | 365.49 | 99 | 891.00 |
| ZH | 1 | 1 | 6 7400L | 855 | | 3 | 40.61 | 121.83 | 99 | 297.00 |
| ZH | 1 | 1 | 6 7400L | 883 | | 1 | 40.61 | 40.61 | 99 | 99.00 |
| ZH | 1 | 1 | 6 7400LW | 282 | | 1 | 42.76 | 42.76 | 99 | 99.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | 6 | 7400LW | 386 | | 1 | 42.76 | 42.76 | 99 | 99.00 |
| ZH | 1 | 6 | 7400LW | 499 | | 2 | 42.76 | 85.52 | 99 | 198.00 |
| ZH | 1 | 6 | 7400LW | 653 | | 1 | 42.76 | 42.76 | 99 | 99.00 |
| ZH | 1 | 6 | 7400LW | 852 | | 2 | 42.76 | 85.52 | 99 | 198.00 |
| ZH | 1 | 6 | 7400LW | 855 | | 1 | 42.76 | 42.76 | 99 | 99.00 |
| ZH | 1 | 6 | 7400LW | 883 | | 1 | 42.76 | 42.76 | 99 | 99.00 |
| ZH | 1 | 6 | 7400S | 856 | | 1 | 35.46 | 35.46 | 89 | 89.00 |
| ZH | 1 | 6 | 7401L | 007 | | 2 | 34.64 | 69.28 | 84 | 168.00 |
| ZH | 1 | 6 | 7401L | 009 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 024 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 037 | | 4 | 34.64 | 138.56 | 84 | 336.00 |
| ZH | 1 | 6 | 7401L | 043 | | 3 | 34.64 | 103.92 | 84 | 252.00 |
| ZH | 1 | 6 | 7401L | 048 | | 4 | 34.64 | 138.56 | 84 | 336.00 |
| ZH | 1 | 6 | 7401L | 056 | | 2 | 34.64 | 69.28 | 84 | 168.00 |
| ZH | 1 | 6 | 7401L | 079 | | 16 | 34.64 | 554.24 | 84 | 1,344.00 |
| ZH | 1 | 6 | 7401L | 086 | | 25 | 34.64 | 866 | 84 | 2,100.00 |
| ZH | 1 | 6 | 7401L | 128 | | 6 | 34.64 | 207.84 | 84 | 504.00 |
| ZH | 1 | 6 | 7401L | 132 | | 2 | 34.64 | 69.28 | 84 | 168.00 |
| ZH | 1 | 6 | 7401L | 135 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 151 | | 6 | 34.64 | 207.84 | 84 | 504.00 |
| ZH | 1 | 6 | 7401L | 195 | | 3 | 34.64 | 103.92 | 84 | 252.00 |
| ZH | 1 | 6 | 7401L | 266 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 282 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 304 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 353 | | 2 | 34.64 | 69.28 | 84 | 168.00 |
| ZH | 1 | 6 | 7401L | 362 | | 4 | 34.64 | 138.56 | 84 | 336.00 |
| ZH | 1 | 6 | 7401L | 371 | | 3 | 34.64 | 103.92 | 84 | 252.00 |
| ZH | 1 | 6 | 7401L | 386 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 499 | | 3 | 34.64 | 103.92 | 84 | 252.00 |
| ZH | 1 | 6 | 7401L | 527 | | 4 | 34.64 | 138.56 | 84 | 336.00 |
| ZH | 1 | 6 | 7401L | 536 | | 2 | 34.64 | 69.28 | 84 | 168.00 |
| ZH | 1 | 6 | 7401L | 555 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 636 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 641 | | 4 | 34.64 | 138.56 | 84 | 336.00 |
| ZH | 1 | 6 | 7401L | 678 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 852 | | 34 | 34.64 | 1177.76 | 84 | 2,856.00 |
| ZH | 1 | 6 | 7401L | 855 | | 2 | 34.64 | 69.28 | 84 | 168.00 |
| ZH | 1 | 6 | 7401L | 875 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 881 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 882 | | 5 | 34.64 | 173.2 | 84 | 420.00 |
| ZH | 1 | 6 | 7401L | 883 | | 8 | 34.64 | 277.12 | 84 | 672.00 |
| ZH | 1 | 6 | 7401L | 884 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401L | 926 | | 10 | 34.64 | 346.4 | 84 | 840.00 |
| ZH | 1 | 6 | 7401L | 949 | | 1 | 34.64 | 34.64 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 048 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 056 | | 3 | 35.81 | 107.43 | 84 | 252.00 |
| ZH | 1 | 6 | 7401LW | 079 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 086 | | 9 | 35.81 | 322.29 | 84 | 756.00 |
| ZH | 1 | 6 | 7401LW | 128 | | 2 | 35.81 | 71.62 | 84 | 168.00 |
| ZH | 1 | 6 | 7401LW | 132 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 135 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 195 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 266 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 304 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 6 | 7401LW | 371 | | 3 | 35.81 | 107.43 | 84 | 252.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7401LW | 386 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7401LW | 499 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7401LW | 527 | | 2 | 35.81 | 71.62 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7401LW | 536 | | 2 | 35.81 | 71.62 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7401LW | 641 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7401LW | 678 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7401LW | 852 | | 8 | 35.81 | 286.48 | 84 | 672.00 |
| ZH | 1 | 1 | 6 7401LW | 855 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7401LW | 883 | | 1 | 35.81 | 35.81 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7401LWXI | 086 | | 1 | 36.39 | 36.39 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7401LXL | 009 | | 1 | 33.8 | 33.8 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7401LXL | 056 | | 1 | 33.8 | 33.8 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7401LXL | 086 | | 1 | 33.8 | 33.8 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7401LXL | 195 | | 1 | 33.8 | 33.8 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7401S | 037 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 043 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 048 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 056 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 079 | | 7 | 30.71 | 214.97 | 77 | 539.00 |
| ZH | 1 | 1 | 6 7401S | 086 | | 3 | 30.71 | 92.13 | 77 | 231.00 |
| ZH | 1 | 1 | 6 7401S | 227 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 266 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 282 | | 2 | 30.71 | 61.42 | 77 | 154.00 |
| ZH | 1 | 1 | 6 7401S | 353 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 362 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 371 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 386 | | 2 | 30.71 | 61.42 | 77 | 154.00 |
| ZH | 1 | 1 | 6 7401S | 499 | | 2 | 30.71 | 61.42 | 77 | 154.00 |
| ZH | 1 | 1 | 6 7401S | 536 | | 2 | 30.71 | 61.42 | 77 | 154.00 |
| ZH | 1 | 1 | 6 7401S | 636 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 678 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 852 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 855 | | 3 | 30.71 | 92.13 | 77 | 231.00 |
| ZH | 1 | 1 | 6 7401S | 875 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401S | 882 | | 1 | 30.71 | 30.71 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401SW | 856 | | 1 | 31.52 | 31.52 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7401SWXI | 875 | | 1 | 31.95 | 31.95 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7402 | 001 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 009 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 037 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 048 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 056 | | 4 | 38.84 | 155.36 | 80 | 320.00 |
| ZH | 1 | 1 | 6 7402 | 086 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 128 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 132 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 353 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 386 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 404 | | 6 | 38.84 | 233.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7402 | 536 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 555 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 641 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 653 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 852 | | 6 | 38.84 | 233.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7402 | 854 | | 8 | 38.84 | 310.72 | 80 | 640.00 |
| ZH | 1 | 1 | 6 7402 | 883 | | 4 | 38.84 | 155.36 | 80 | 320.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 1 | 6 7402 | 884 | | 2 | 38.84 | 77.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402 | 916 | | 1 | 38.84 | 38.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402 | 933 | | 6 | 38.84 | 233.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7402JB | 854 | | 1 | 36.57 | 36.57 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7402W | 056 | | 1 | 42.01 | 42.01 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402W | 404 | | 1 | 42.01 | 42.01 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402W | 527 | | 2 | 42.01 | 84.02 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7402W | 852 | | 1 | 42.01 | 42.01 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7402XL | 854 | | 1 | 39.23 | 39.23 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7403 | 001 | | 2 | 33.95 | 67.9 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403 | 007 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 009 | | 12 | 33.95 | 407.4 | 75 | 900.00 |
| ZH | 1 | 1 | 6 7403 | 010 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 037 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 043 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 048 | | 15 | 33.95 | 509.25 | 75 | 1,125.00 |
| ZH | 1 | 1 | 6 7403 | 056 | | 9 | 33.95 | 305.55 | 75 | 675.00 |
| ZH | 1 | 1 | 6 7403 | 079 | | 22 | 33.95 | 746.9 | 75 | 1,650.00 |
| ZH | 1 | 1 | 6 7403 | 086 | | 7 | 33.95 | 237.65 | 75 | 525.00 |
| ZH | 1 | 1 | 6 7403 | 092 | | 5 | 33.95 | 169.75 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7403 | 128 | | 4 | 33.95 | 135.8 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7403 | 135 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 151 | | 8 | 33.95 | 271.6 | 75 | 600.00 |
| ZH | 1 | 1 | 6 7403 | 195 | | 10 | 33.95 | 339.5 | 75 | 750.00 |
| ZH | 1 | 1 | 6 7403 | 227 | | 2 | 33.95 | 67.9 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403 | 266 | | 6 | 33.95 | 203.7 | 75 | 450.00 |
| ZH | 1 | 1 | 6 7403 | 304 | | 3 | 33.95 | 101.85 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7403 | 353 | | 4 | 33.95 | 135.8 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7403 | 362 | | 9 | 33.95 | 305.55 | 75 | 675.00 |
| ZH | 1 | 1 | 6 7403 | 371 | | 8 | 33.95 | 271.6 | 75 | 600.00 |
| ZH | 1 | 1 | 6 7403 | 386 | | 11 | 33.95 | 373.45 | 75 | 825.00 |
| ZH | 1 | 1 | 6 7403 | 404 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 499 | | 2 | 33.95 | 67.9 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403 | 527 | | 2 | 33.95 | 67.9 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403 | 555 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 636 | | 2 | 33.95 | 67.9 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403 | 641 | | 4 | 33.95 | 135.8 | 75 | 300.00 |
| ZH | 1 | 1 | 6 7403 | 678 | | 6 | 33.95 | 203.7 | 75 | 450.00 |
| ZH | 1 | 1 | 6 7403 | 852 | | 14 | 33.95 | 475.3 | 75 | 1,050.00 |
| ZH | 1 | 1 | 6 7403 | 854 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 855 | | 3 | 33.95 | 101.85 | 75 | 225.00 |
| ZH | 1 | 1 | 6 7403 | 856 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 881 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 882 | | 10 | 33.95 | 339.5 | 75 | 750.00 |
| ZH | 1 | 1 | 6 7403 | 883 | | 17 | 33.95 | 577.15 | 75 | 1,275.00 |
| ZH | 1 | 1 | 6 7403 | 884 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 916 | | 2 | 33.95 | 67.9 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403 | 926 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403 | 933 | | 5 | 33.95 | 169.75 | 75 | 375.00 |
| ZH | 1 | 1 | 6 7403 | 949 | | 1 | 33.95 | 33.95 | 75 | 75.00 |
| ZH | 1 | 1 | 6 7403JB | 195 | | 1 | 31.86 | 31.86 | 70 | 70.00 |
| ZH | 1 | 1 | 6 7403JB | 499 | | 2 | 31.86 | 63.72 | 70 | 140.00 |
| ZH | 1 | 1 | 6 7403JB | 852 | | 1 | 31.86 | 31.86 | 70 | 70.00 |
| ZH | 1 | 1 | 6 7403W | 007 | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 1 | 6 7403W | 009 | | 1 | 35.48 | 35.48 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7403W | 037 | | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 6 7403W | 048 | | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 6 7403W | 056 | | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 6 7403W | 079 | | | 3 | 35.48 | 106.44 | 75 | 225.00 |
| ZH | 1 | 6 7403W | 227 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 228 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 266 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 304 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 353 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 362 | | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 6 7403W | 371 | | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 6 7403W | 555 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 641 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 653 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 852 | | | 2 | 35.48 | 70.96 | 75 | 150.00 |
| ZH | 1 | 6 7403W | 855 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 916 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403W | 933 | | | 1 | 35.48 | 35.48 | 75 | 75.00 |
| ZH | 1 | 6 7403WXL | 079 | | | 1 | 37.4 | 37.4 | 83 | 83.00 |
| ZH | 1 | 6 7403WXL | 132 | | | 1 | 37.4 | 37.4 | 83 | 83.00 |
| ZH | 1 | 6 7403WXL | 227 | | | 1 | 37.4 | 37.4 | 83 | 83.00 |
| ZH | 1 | 6 7403XL | 048 | | | 2 | 34.29 | 68.58 | 83 | 166.00 |
| ZH | 1 | 6 7403XL | 056 | | | 1 | 34.29 | 34.29 | 83 | 83.00 |
| ZH | 1 | 6 7403XL | 132 | | | 1 | 34.29 | 34.29 | 83 | 83.00 |
| ZH | 1 | 6 7403XL | 371 | | | 2 | 34.29 | 68.58 | 83 | 166.00 |
| ZH | 1 | 6 7403XL | 678 | | | 2 | 34.29 | 68.58 | 83 | 166.00 |
| ZH | 1 | 6 7403XL | 855 | | | 1 | 34.29 | 34.29 | 83 | 83.00 |
| ZH | 1 | 6 7403XL | 882 | | | 2 | 34.29 | 68.58 | 83 | 166.00 |
| ZH | 1 | 6 7403XL | 883 | | | 1 | 34.29 | 34.29 | 83 | 83.00 |
| ZH | 1 | 6 7404 | 007 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 009 | | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 6 7404 | 024 | | | 5 | 36.29 | 181.45 | 77 | 385.00 |
| ZH | 1 | 6 7404 | 037 | | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 6 7404 | 043 | | | 5 | 36.29 | 181.45 | 77 | 385.00 |
| ZH | 1 | 6 7404 | 048 | | | 8 | 36.29 | 290.32 | 77 | 616.00 |
| ZH | 1 | 6 7404 | 056 | | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 6 7404 | 079 | | | 3 | 36.29 | 108.87 | 77 | 231.00 |
| ZH | 1 | 6 7404 | 086 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 128 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 132 | | | 4 | 36.29 | 145.16 | 77 | 308.00 |
| ZH | 1 | 6 7404 | 151 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 195 | | | 6 | 36.29 | 217.74 | 77 | 462.00 |
| ZH | 1 | 6 7404 | 228 | | | 3 | 36.29 | 108.87 | 77 | 231.00 |
| ZH | 1 | 6 7404 | 266 | | | 4 | 36.29 | 145.16 | 77 | 308.00 |
| ZH | 1 | 6 7404 | 353 | | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 6 7404 | 362 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 371 | | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 6 7404 | 386 | | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 6 7404 | 641 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 653 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 852 | | | 5 | 36.29 | 181.45 | 77 | 385.00 |
| ZH | 1 | 6 7404 | 854 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 856 | | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 6 7404 | 875 | | | 3 | 36.29 | 108.87 | 77 | 231.00 |
| ZH | 1 | 6 7404 | 882 | | | 11 | 36.29 | 399.19 | 77 | 847.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7404 | 883 | | 18 | 36.29 | 653.22 | 77 | 1,386.00 |
| ZH | 1 | 1 | 6 7404 | 884 | | 1 | 36.29 | 36.29 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404 | 926 | | 2 | 36.29 | 72.58 | 77 | 154.00 |
| ZH | 1 | 1 | 6 7404W | 024 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404W | 048 | | 3 | 39.69 | 119.07 | 77 | 231.00 |
| ZH | 1 | 1 | 6 7404W | 195 | | 4 | 39.69 | 158.76 | 77 | 308.00 |
| ZH | 1 | 1 | 6 7404W | 304 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404W | 353 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404W | 362 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404W | 852 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404W | 856 | | 3 | 39.69 | 119.07 | 77 | 231.00 |
| ZH | 1 | 1 | 6 7404W | 882 | | 2 | 39.69 | 79.38 | 77 | 154.00 |
| ZH | 1 | 1 | 6 7404W | 883 | | 1 | 39.69 | 39.69 | 77 | 77.00 |
| ZH | 1 | 1 | 6 7404XL | 043 | | 1 | 36.78 | 36.78 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7404XL | 353 | | 1 | 36.78 | 36.78 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7404XL | 404 | | 1 | 36.78 | 36.78 | 85 | 85.00 |
| ZH | 1 | 1 | 6 7405 | 043 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 056 | | 2 | 38.86 | 77.72 | 79 | 158.00 |
| ZH | 1 | 1 | 6 7405 | 151 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 304 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 353 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 371 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 499 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 852 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 856 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 882 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405 | 916 | | 6 | 38.86 | 233.16 | 79 | 474.00 |
| ZH | 1 | 1 | 6 7405 | 933 | | 1 | 38.86 | 38.86 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405W | 056 | | 3 | 42.65 | 127.95 | 79 | 237.00 |
| ZH | 1 | 1 | 6 7405W | 086 | | 1 | 42.65 | 42.65 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405W | 641 | | 1 | 42.65 | 42.65 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405W | 916 | | 1 | 42.65 | 42.65 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7405XL | 499 | | 1 | 39.31 | 39.31 | 87 | 87.00 |
| ZH | 1 | 1 | 6 7406 | 037 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 056 | | 2 | 39.01 | 78.02 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7406 | 079 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 086 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 128 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 304 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 362 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 636 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 653 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 852 | | 5 | 39.01 | 195.05 | 84 | 420.00 |
| ZH | 1 | 1 | 6 7406 | 875 | | 1 | 39.01 | 39.01 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406 | 883 | | 6 | 39.01 | 234.06 | 84 | 504.00 |
| ZH | 1 | 1 | 6 7406W | 037 | | 2 | 44.03 | 88.06 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7406W | 048 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406W | 128 | | 2 | 44.03 | 88.06 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7406W | 195 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406W | 228 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406W | 353 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406W | 371 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406W | 653 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406W | 852 | | 2 | 44.03 | 88.06 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7406W | 883 | | 1 | 44.03 | 44.03 | 84 | 84.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 6 7406W | 926 | | 1 | 44.03 | 44.03 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7406WXL | 079 | | 2 | 44.95 | 89.9 | 92 | 184.00 |
| ZH | 1 | 1 | 6 7406WXL | 883 | | 1 | 44.95 | 44.95 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7406XL | 641 | | 1 | 41.64 | 41.64 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7407 | 001 | | 1 | 35.54 | 35.54 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7407 | 009 | | 2 | 35.54 | 71.08 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7407 | 010 | | 3 | 35.54 | 106.62 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7407 | 048 | | 11 | 35.54 | 390.94 | 89 | 979.00 |
| ZH | 1 | 1 | 6 7407 | 079 | | 18 | 35.54 | 639.72 | 89 | 1,602.00 |
| ZH | 1 | 1 | 6 7407 | 086 | | 9 | 35.54 | 319.86 | 89 | 801.00 |
| ZH | 1 | 1 | 6 7407 | 128 | | 8 | 35.54 | 284.32 | 89 | 712.00 |
| ZH | 1 | 1 | 6 7407 | 882 | | 13 | 35.54 | 462.02 | 89 | 1,157.00 |
| ZH | 1 | 1 | 6 7407 | 883 | | 24 | 35.54 | 852.96 | 89 | 2,136.00 |
| ZH | 1 | 1 | 6 7407 | 884 | | 2 | 35.54 | 71.08 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7407JB | 079 | | 2 | 32.99 | 65.98 | 84 | 168.00 |
| ZH | 1 | 1 | 6 7407JB | 883 | | 1 | 32.99 | 32.99 | 84 | 84.00 |
| ZH | 1 | 1 | 6 7407W | 009 | | 1 | 37.95 | 37.95 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7407W | 010 | | 1 | 37.95 | 37.95 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7407W | 024 | | 1 | 37.95 | 37.95 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7407W | 048 | | 4 | 37.95 | 151.8 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7407W | 079 | | 2 | 37.95 | 75.9 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7407W | 086 | | 2 | 37.95 | 75.9 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7407W | 128 | | 1 | 37.95 | 37.95 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7407W | 882 | | 1 | 37.95 | 37.95 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7407W | 883 | | 2 | 37.95 | 75.9 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7407WXL | 086 | | 1 | 38.39 | 38.39 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7407XL | 079 | | 1 | 36.01 | 36.01 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7407XL | 086 | | 2 | 36.01 | 72.02 | 97 | 194.00 |
| ZH | 1 | 1 | 6 7407XL | 883 | | 1 | 36.01 | 36.01 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7408L | 009 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 037 | | 2 | 38.05 | 76.1 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7408L | 043 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 048 | | 4 | 38.05 | 152.2 | 80 | 320.00 |
| ZH | 1 | 1 | 6 7408L | 079 | | 3 | 38.05 | 114.15 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7408L | 086 | | 15 | 38.05 | 570.75 | 80 | 1,200.00 |
| ZH | 1 | 1 | 6 7408L | 132 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 151 | | 2 | 38.05 | 76.1 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7408L | 227 | | 2 | 38.05 | 76.1 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7408L | 228 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 266 | | 5 | 38.05 | 190.25 | 80 | 400.00 |
| ZH | 1 | 1 | 6 7408L | 353 | | 11 | 38.05 | 418.55 | 80 | 880.00 |
| ZH | 1 | 1 | 6 7408L | 362 | | 3 | 38.05 | 114.15 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7408L | 386 | | 2 | 38.05 | 76.1 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7408L | 404 | | 3 | 38.05 | 114.15 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7408L | 499 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 536 | | 3 | 38.05 | 114.15 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7408L | 653 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 678 | | 3 | 38.05 | 114.15 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7408L | 852 | | 16 | 38.05 | 608.8 | 80 | 1,280.00 |
| ZH | 1 | 1 | 6 7408L | 855 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 882 | | 2 | 38.05 | 76.1 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7408L | 883 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 884 | | 1 | 38.05 | 38.05 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7408L | 926 | | 2 | 38.05 | 76.1 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7408L | 949 | | 4 | 38.05 | 152.2 | 80 | 320.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 | 7408LJB | 852 | | 1 | 35.49 | 35.49 | 75 | 75.00 |
| ZH | 1 | 6 | 7408LW | 079 | | 2 | 40.33 | 80.66 | 80 | 160.00 |
| ZH | 1 | 6 | 7408LW | 086 | | 4 | 40.33 | 161.32 | 80 | 320.00 |
| ZH | 1 | 6 | 7408LW | 227 | | 1 | 40.33 | 40.33 | 80 | 80.00 |
| ZH | 1 | 6 | 7408LW | 266 | | 1 | 40.33 | 40.33 | 80 | 80.00 |
| ZH | 1 | 6 | 7408LW | 499 | | 1 | 40.33 | 40.33 | 80 | 80.00 |
| ZH | 1 | 6 | 7408LW | 555 | | 1 | 40.33 | 40.33 | 80 | 80.00 |
| ZH | 1 | 6 | 7408LW | 883 | | 1 | 40.33 | 40.33 | 80 | 80.00 |
| ZH | 1 | 6 | 7408LW | 926 | | 1 | 40.33 | 40.33 | 80 | 80.00 |
| ZH | 1 | 6 | 7408LXL | 353 | | 1 | 38.92 | 38.92 | 88 | 88.00 |
| ZH | 1 | 6 | 7408S | 009 | | 3 | 29.65 | 88.95 | 68 | 204.00 |
| ZH | 1 | 6 | 7408S | 037 | | 2 | 29.65 | 59.3 | 68 | 136.00 |
| ZH | 1 | 6 | 7408S | 079 | | 3 | 29.65 | 88.95 | 68 | 204.00 |
| ZH | 1 | 6 | 7408S | 086 | | 1 | 29.65 | 29.65 | 68 | 68.00 |
| ZH | 1 | 6 | 7408S | 092 | | 1 | 29.65 | 29.65 | 68 | 68.00 |
| ZH | 1 | 6 | 7408S | 128 | | 3 | 29.65 | 88.95 | 68 | 204.00 |
| ZH | 1 | 6 | 7408S | 195 | | 3 | 29.65 | 88.95 | 68 | 204.00 |
| ZH | 1 | 6 | 7408S | 353 | | 1 | 29.65 | 29.65 | 68 | 68.00 |
| ZH | 1 | 6 | 7408S | 636 | | 1 | 29.65 | 29.65 | 68 | 68.00 |
| ZH | 1 | 6 | 7408SJB | 536 | | 2 | 29.65 | 59.3 | 63 | 126.00 |
| ZH | 1 | 6 | 7408SJB | 883 | | 2 | 29.65 | 59.3 | 63 | 126.00 |
| ZH | 1 | 6 | 7408SW | 086 | | 3 | 32.97 | 98.91 | 68 | 204.00 |
| ZH | 1 | 6 | 7408SW | 195 | | 1 | 32.97 | 32.97 | 68 | 68.00 |
| ZH | 1 | 6 | 7409L | DME | | 17 | 42.22 | 717.74 | 102 | 1,734.00 |
| ZH | 1 | 6 | 7409L | DML | | 3 | 42.22 | 126.66 | 102 | 306.00 |
| ZH | 1 | 6 | 7409L | IKN | | 1 | 42.22 | 42.22 | 102 | 102.00 |
| ZH | 1 | 6 | 7409L | VCL | | 1 | 42.22 | 42.22 | 102 | 102.00 |
| ZH | 1 | 6 | 7409L | 009 | | 1 | 42.22 | 42.22 | 102 | 102.00 |
| ZH | 1 | 6 | 7409L | 883 | | 2 | 42.22 | 84.44 | 102 | 204.00 |
| ZH | 1 | 6 | 7409LW | DME | | 2 | 46.67 | 93.34 | 102 | 204.00 |
| ZH | 1 | 6 | 7409LW | VCL | | 2 | 46.67 | 93.34 | 102 | 204.00 |
| ZH | 1 | 6 | 7409LW | 001 | | 1 | 46.67 | 46.67 | 102 | 102.00 |
| ZH | 1 | 6 | 7409S | DML | | 3 | 32.88 | 98.64 | 95 | 285.00 |
| ZH | 1 | 6 | 7409S | JTB | | 1 | 32.88 | 32.88 | 95 | 95.00 |
| ZH | 1 | 6 | 7409SW | DML | | 2 | 35.82 | 71.64 | 95 | 190.00 |
| ZH | 1 | 6 | 7410 | 009 | | 2 | 38.36 | 76.72 | 89 | 178.00 |
| ZH | 1 | 6 | 7410 | 010 | | 3 | 38.36 | 115.08 | 89 | 267.00 |
| ZH | 1 | 6 | 7410 | 037 | | 3 | 38.36 | 115.08 | 89 | 267.00 |
| ZH | 1 | 6 | 7410 | 048 | | 4 | 38.36 | 153.44 | 89 | 356.00 |
| ZH | 1 | 6 | 7410 | 079 | | 24 | 38.36 | 920.64 | 89 | 2,136.00 |
| ZH | 1 | 6 | 7410 | 086 | | 25 | 38.36 | 959 | 89 | 2,225.00 |
| ZH | 1 | 6 | 7410 | 128 | | 14 | 38.36 | 537.04 | 89 | 1,246.00 |
| ZH | 1 | 6 | 7410 | 882 | | 1 | 38.36 | 38.36 | 89 | 89.00 |
| ZH | 1 | 6 | 7410 | 883 | | 9 | 38.36 | 345.24 | 89 | 801.00 |
| ZH | 1 | 6 | 7410 | 884 | | 1 | 38.36 | 38.36 | 89 | 89.00 |
| ZH | 1 | 6 | 7410JB | 010 | | 1 | 34.82 | 34.82 | 84 | 84.00 |
| ZH | 1 | 6 | 7410W | 001 | | 1 | 42.71 | 42.71 | 89 | 89.00 |
| ZH | 1 | 6 | 7410W | 010 | | 1 | 42.71 | 42.71 | 89 | 89.00 |
| ZH | 1 | 6 | 7410W | 037 | | 3 | 42.71 | 128.13 | 89 | 267.00 |
| ZH | 1 | 6 | 7410W | 048 | | 1 | 42.71 | 42.71 | 89 | 89.00 |
| ZH | 1 | 6 | 7410W | 079 | | 12 | 42.71 | 512.52 | 89 | 1,068.00 |
| ZH | 1 | 6 | 7410W | 086 | | 5 | 42.71 | 213.55 | 89 | 445.00 |
| ZH | 1 | 6 | 7410W | 128 | | 2 | 42.71 | 85.42 | 89 | 178.00 |
| ZH | 1 | 6 | 7410W | 884 | | 1 | 42.71 | 42.71 | 89 | 89.00 |
| ZH | 1 | 6 | 7410XL | 010 | | 1 | 38.95 | 38.95 | 97 | 97.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7410XL | 079 | | 1 | 38.95 | 38.95 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7410XL | 086 | | 1 | 38.95 | 38.95 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411L | 009 | | 3 | 38.66 | 115.98 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411L | 037 | | 6 | 38.66 | 231.96 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7411L | 043 | | 4 | 38.66 | 154.64 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7411L | 048 | | 2 | 38.66 | 77.32 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411L | 079 | | 32 | 38.66 | 1237.12 | 89 | 2,848.00 |
| ZH | 1 | 1 | 6 7411L | 086 | | 14 | 38.66 | 541.24 | 89 | 1,246.00 |
| ZH | 1 | 1 | 6 7411L | 128 | | 5 | 38.66 | 193.3 | 89 | 445.00 |
| ZH | 1 | 1 | 6 7411L | 131 | | 4 | 38.66 | 154.64 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7411L | 132 | | 1 | 38.66 | 38.66 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411L | 135 | | 3 | 38.66 | 115.98 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411L | 151 | | 10 | 38.66 | 386.6 | 89 | 890.00 |
| ZH | 1 | 1 | 6 7411L | 195 | | 6 | 38.66 | 231.96 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7411L | 228 | | 2 | 38.66 | 77.32 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411L | 266 | | 4 | 38.66 | 154.64 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7411L | 282 | | 1 | 38.66 | 38.66 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411L | 353 | | 1 | 38.66 | 38.66 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411L | 499 | | 3 | 38.66 | 115.98 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411L | 527 | | 6 | 38.66 | 231.96 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7411L | 536 | | 6 | 38.66 | 231.96 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7411L | 555 | | 1 | 38.66 | 38.66 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411L | 636 | | 7 | 38.66 | 270.62 | 89 | 623.00 |
| ZH | 1 | 1 | 6 7411L | 641 | | 10 | 38.66 | 386.6 | 89 | 890.00 |
| ZH | 1 | 1 | 6 7411L | 852 | | 12 | 38.66 | 463.92 | 89 | 1,068.00 |
| ZH | 1 | 1 | 6 7411L | 854 | | 4 | 38.66 | 154.64 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7411L | 855 | | 3 | 38.66 | 115.98 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411L | 856 | | 7 | 38.66 | 270.62 | 89 | 623.00 |
| ZH | 1 | 1 | 6 7411L | 875 | | 1 | 38.66 | 38.66 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411L | 882 | | 7 | 38.66 | 270.62 | 89 | 623.00 |
| ZH | 1 | 1 | 6 7411L | 883 | | 14 | 38.66 | 541.24 | 89 | 1,246.00 |
| ZH | 1 | 1 | 6 7411L | 949 | | 2 | 38.66 | 77.32 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 009 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 010 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 043 | | 3 | 42.03 | 126.09 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411LW | 079 | | 6 | 42.03 | 252.18 | 89 | 534.00 |
| ZH | 1 | 1 | 6 7411LW | 086 | | 8 | 42.03 | 336.24 | 89 | 712.00 |
| ZH | 1 | 1 | 6 7411LW | 135 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 151 | | 3 | 42.03 | 126.09 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411LW | 195 | | 4 | 42.03 | 168.12 | 89 | 356.00 |
| ZH | 1 | 1 | 6 7411LW | 227 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 228 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 266 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 282 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 353 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 499 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 536 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 636 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 641 | | 9 | 42.03 | 378.27 | 89 | 801.00 |
| ZH | 1 | 1 | 6 7411LW | 653 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 678 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 852 | | 2 | 42.03 | 84.06 | 89 | 178.00 |
| ZH | 1 | 1 | 6 7411LW | 855 | | 1 | 42.03 | 42.03 | 89 | 89.00 |
| ZH | 1 | 1 | 6 7411LW | 856 | | 3 | 42.03 | 126.09 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411LW | 882 | | 1 | 42.03 | 42.03 | 89 | 89.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7411LW | 883 | | 3 | 42.03 | 126.09 | 89 | 267.00 |
| ZH | 1 | 1 | 6 7411LWXL | 852 | | 1 | 42.67 | 42.67 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411LWXL | 856 | | 1 | 42.67 | 42.67 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411LXL | 043 | | 1 | 39.08 | 39.08 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411LXL | 079 | | 1 | 39.08 | 39.08 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411LXL | 128 | | 1 | 39.08 | 39.08 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411LXL | 499 | | 1 | 39.08 | 39.08 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411LXL | 883 | | 1 | 39.08 | 39.08 | 97 | 97.00 |
| ZH | 1 | 1 | 6 7411S | 086 | | 2 | 35.03 | 70.06 | 79 | 158.00 |
| ZH | 1 | 1 | 6 7411S | 195 | | 1 | 35.03 | 35.03 | 79 | 79.00 |
| ZH | 1 | 1 | 6 7412 | 010 | | 1 | 40.24 | 40.24 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7412 | 123 | | 6 | 40.24 | 241.44 | 86 | 516.00 |
| ZH | 1 | 1 | 6 7412 | 236 | | 11 | 40.24 | 442.64 | 86 | 946.00 |
| ZH | 1 | 1 | 6 7412 | 247 | | 14 | 40.24 | 563.36 | 86 | 1,204.00 |
| ZH | 1 | 1 | 6 7412 | 249 | | 3 | 40.24 | 120.72 | 86 | 258.00 |
| ZH | 1 | 1 | 6 7412 | 253 | | 1 | 40.24 | 40.24 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7412 | 322 | | 1 | 40.24 | 40.24 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7412 | 480 | | 11 | 40.24 | 442.64 | 86 | 946.00 |
| ZH | 1 | 1 | 6 7412 | 590 | | 8 | 40.24 | 321.92 | 86 | 688.00 |
| ZH | 1 | 1 | 6 7412W | 236 | | 2 | 44.01 | 88.02 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7412W | 247 | | 2 | 44.01 | 88.02 | 86 | 172.00 |
| ZH | 1 | 1 | 6 7412W | 249 | | 3 | 44.01 | 132.03 | 86 | 258.00 |
| ZH | 1 | 1 | 6 7412W | 480 | | 3 | 44.01 | 132.03 | 86 | 258.00 |
| ZH | 1 | 1 | 6 7412W | 590 | | 1 | 44.01 | 44.01 | 86 | 86.00 |
| ZH | 1 | 1 | 6 7414 | 010 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 037 | | 5 | 30 | 150 | 68 | 340.00 |
| ZH | 1 | 1 | 6 7414 | 079 | | 18 | 30 | 540 | 68 | 1,224.00 |
| ZH | 1 | 1 | 6 7414 | 086 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 128 | | 2 | 30 | 60 | 68 | 136.00 |
| ZH | 1 | 1 | 6 7414 | 151 | | 4 | 30 | 120 | 68 | 272.00 |
| ZH | 1 | 1 | 6 7414 | 195 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 227 | | 3 | 30 | 90 | 68 | 204.00 |
| ZH | 1 | 1 | 6 7414 | 228 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 266 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 353 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 362 | | 6 | 30 | 180 | 68 | 408.00 |
| ZH | 1 | 1 | 6 7414 | 499 | | 6 | 30 | 180 | 68 | 408.00 |
| ZH | 1 | 1 | 6 7414 | 536 | | 2 | 30 | 60 | 68 | 136.00 |
| ZH | 1 | 1 | 6 7414 | 641 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 653 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 852 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 856 | | 3 | 30 | 90 | 68 | 204.00 |
| ZH | 1 | 1 | 6 7414 | 882 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 883 | | 2 | 30 | 60 | 68 | 136.00 |
| ZH | 1 | 1 | 6 7414 | 916 | | 1 | 30 | 30 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414 | 949 | | 8 | 30 | 240 | 68 | 544.00 |
| ZH | 1 | 1 | 6 7414W | 037 | | 4 | 33.8 | 135.2 | 68 | 272.00 |
| ZH | 1 | 1 | 6 7414W | 079 | | 1 | 33.8 | 33.8 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414W | 086 | | 1 | 33.8 | 33.8 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414W | 131 | | 1 | 33.8 | 33.8 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414W | 151 | | 4 | 33.8 | 135.2 | 68 | 272.00 |
| ZH | 1 | 1 | 6 7414W | 852 | | 4 | 33.8 | 135.2 | 68 | 272.00 |
| ZH | 1 | 1 | 6 7414W | 856 | | 1 | 33.8 | 33.8 | 68 | 68.00 |
| ZH | 1 | 1 | 6 7414WXL | 037 | | 1 | 34.15 | 34.15 | 76 | 76.00 |
| ZH | 1 | 1 | 6 7414WXL | 079 | | 2 | 34.15 | 68.3 | 76 | 152.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | 6 | 7414WXL | 852 | | 1 | 34.15 | 34.15 | 76 | 76.00 |
| ZH | 1 | 6 | 7414WXL | 856 | | 1 | 34.15 | 34.15 | 76 | 76.00 |
| ZH | 1 | 6 | 7414XL | 079 | | 1 | 32.35 | 32.35 | 76 | 76.00 |
| ZH | 1 | 6 | 7414XL | 151 | | 1 | 32.35 | 32.35 | 76 | 76.00 |
| ZH | 1 | 6 | 7414XL | 641 | | 1 | 32.35 | 32.35 | 76 | 76.00 |
| ZH | 1 | 6 | 7414XL | 856 | | 1 | 32.35 | 32.35 | 76 | 76.00 |
| ZH | 1 | 6 | 7415 | 123 | | 14 | 37.47 | 524.58 | 68 | 952.00 |
| ZH | 1 | 6 | 7415 | 236 | | 15 | 37.47 | 562.05 | 68 | 1,020.00 |
| ZH | 1 | 6 | 7415 | 247 | | 13 | 37.47 | 487.11 | 68 | 884.00 |
| ZH | 1 | 6 | 7415 | 253 | | 1 | 37.47 | 37.47 | 68 | 68.00 |
| ZH | 1 | 6 | 7415 | 322 | | 2 | 37.47 | 74.94 | 68 | 136.00 |
| ZH | 1 | 6 | 7415 | 480 | | 14 | 37.47 | 524.58 | 68 | 952.00 |
| ZH | 1 | 6 | 7415 | 575 | | 9 | 37.47 | 337.23 | 68 | 612.00 |
| ZH | 1 | 6 | 7415 | 590 | | 2 | 37.47 | 74.94 | 68 | 136.00 |
| ZH | 1 | 6 | 7415 | 596 | | 4 | 37.47 | 149.88 | 68 | 272.00 |
| ZH | 1 | 6 | 7415 | 645 | | 1 | 37.47 | 37.47 | 68 | 68.00 |
| ZH | 1 | 6 | 7415W | 123 | | 1 | 41.11 | 41.11 | 68 | 68.00 |
| ZH | 1 | 6 | 7415W | 236 | | 1 | 41.11 | 41.11 | 68 | 68.00 |
| ZH | 1 | 6 | 7415W | 247 | | 1 | 41.11 | 41.11 | 68 | 68.00 |
| ZH | 1 | 6 | 7415WXL | 575 | | 1 | 41.78 | 41.78 | 76 | 76.00 |
| ZH | 1 | 6 | 7416 | STC | | 4 | 34.91 | 139.64 | 75 | 300.00 |
| ZH | 1 | 6 | 7416 | 037 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 195 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 304 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 484 | | 4 | 34.91 | 139.64 | 75 | 300.00 |
| ZH | 1 | 6 | 7416 | 534 | | 3 | 34.91 | 104.73 | 75 | 225.00 |
| ZH | 1 | 6 | 7416 | 627 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 673 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 881 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 883 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416 | 949 | | 3 | 34.91 | 104.73 | 75 | 225.00 |
| ZH | 1 | 6 | 7416 | 992 | | 1 | 34.91 | 34.91 | 75 | 75.00 |
| ZH | 1 | 6 | 7416W | 079 | | 1 | 37.83 | 37.83 | 75 | 75.00 |
| ZH | 1 | 6 | 7416W | 673 | | 4 | 37.83 | 151.32 | 75 | 300.00 |
| ZH | 1 | 6 | 7416W | 964 | | 1 | 37.83 | 37.83 | 75 | 75.00 |
| ZH | 1 | 6 | 7417 | 001 | | 4 | 40.97 | 163.88 | 84 | 336.00 |
| ZH | 1 | 6 | 7417 | 009 | | 16 | 40.97 | 655.52 | 84 | 1,344.00 |
| ZH | 1 | 6 | 7417 | 010 | | 3 | 40.97 | 122.91 | 84 | 252.00 |
| ZH | 1 | 6 | 7417 | 037 | | 29 | 40.97 | 1188.13 | 84 | 2,436.00 |
| ZH | 1 | 6 | 7417 | 079 | | 39 | 40.97 | 1597.83 | 84 | 3,276.00 |
| ZH | 1 | 6 | 7417 | 086 | | 27 | 40.97 | 1106.19 | 84 | 2,268.00 |
| ZH | 1 | 6 | 7417 | 362 | | 1 | 40.97 | 40.97 | 84 | 84.00 |
| ZH | 1 | 6 | 7417 | 499 | | 2 | 40.97 | 81.94 | 84 | 168.00 |
| ZH | 1 | 6 | 7417 | 641 | | 14 | 40.97 | 573.58 | 84 | 1,176.00 |
| ZH | 1 | 6 | 7417 | 653 | | 4 | 40.97 | 163.88 | 84 | 336.00 |
| ZH | 1 | 6 | 7417 | 852 | | 36 | 40.97 | 1474.92 | 84 | 3,024.00 |
| ZH | 1 | 6 | 7417 | 883 | | 27 | 40.97 | 1106.19 | 84 | 2,268.00 |
| ZH | 1 | 6 | 7417W | 037 | | 11 | 41.16 | 452.76 | 84 | 924.00 |
| ZH | 1 | 6 | 7417W | 079 | | 3 | 41.16 | 123.48 | 84 | 252.00 |
| ZH | 1 | 6 | 7417W | 086 | | 9 | 41.16 | 370.44 | 84 | 756.00 |
| ZH | 1 | 6 | 7417W | 499 | | 1 | 41.16 | 41.16 | 84 | 84.00 |
| ZH | 1 | 6 | 7417W | 641 | | 5 | 41.16 | 205.8 | 84 | 420.00 |
| ZH | 1 | 6 | 7417W | 653 | | 1 | 41.16 | 41.16 | 84 | 84.00 |
| ZH | 1 | 6 | 7417W | 852 | | 8 | 41.16 | 329.28 | 84 | 672.00 |
| ZH | 1 | 6 | 7417W | 883 | | 4 | 41.16 | 164.64 | 84 | 336.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 6 7417WXL | 499 | | 1 | 41.8 | 41.8 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7417WXL | 883 | | 1 | 41.8 | 41.8 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7417XL | 010 | | 1 | 39.86 | 39.86 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7417XL | 079 | | 2 | 39.86 | 79.72 | 92 | 184.00 |
| ZH | 1 | 1 | 6 7417XL | 086 | | 3 | 39.86 | 119.58 | 92 | 276.00 |
| ZH | 1 | 1 | 6 7417XL | 499 | | 1 | 39.86 | 39.86 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7417XL | 641 | | 2 | 39.86 | 79.72 | 92 | 184.00 |
| ZH | 1 | 1 | 6 7417XL | 883 | | 1 | 39.86 | 39.86 | 92 | 92.00 |
| ZH | 1 | 1 | 6 7418 | 009 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 037 | | 10 | 34.84 | 348.4 | 80 | 800.00 |
| ZH | 1 | 1 | 6 7418 | 043 | | 3 | 34.84 | 104.52 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7418 | 048 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 079 | | 6 | 34.84 | 209.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7418 | 086 | | 6 | 34.84 | 209.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7418 | 128 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 131 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 132 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 135 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 151 | | 3 | 34.84 | 104.52 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7418 | 228 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 266 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 304 | | 7 | 34.84 | 243.88 | 80 | 560.00 |
| ZH | 1 | 1 | 6 7418 | 353 | | 3 | 34.84 | 104.52 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7418 | 362 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 371 | | 7 | 34.84 | 243.88 | 80 | 560.00 |
| ZH | 1 | 1 | 6 7418 | 499 | | 3 | 34.84 | 104.52 | 80 | 240.00 |
| ZH | 1 | 1 | 6 7418 | 536 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 636 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 641 | | 6 | 34.84 | 209.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7418 | 653 | | 6 | 34.84 | 209.04 | 80 | 480.00 |
| ZH | 1 | 1 | 6 7418 | 678 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 852 | | 8 | 34.84 | 278.72 | 80 | 640.00 |
| ZH | 1 | 1 | 6 7418 | 855 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 856 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 882 | | 2 | 34.84 | 69.68 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418 | 883 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418 | 949 | | 1 | 34.84 | 34.84 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418W | 037 | | 1 | 38.9 | 38.9 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418W | 079 | | 2 | 38.9 | 77.8 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418W | 132 | | 1 | 38.9 | 38.9 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418W | 304 | | 1 | 38.9 | 38.9 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418W | 353 | | 2 | 38.9 | 77.8 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418W | 499 | | 2 | 38.9 | 77.8 | 80 | 160.00 |
| ZH | 1 | 1 | 6 7418W | 653 | | 5 | 38.9 | 194.5 | 80 | 400.00 |
| ZH | 1 | 1 | 6 7418W | 852 | | 1 | 38.9 | 38.9 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418W | 856 | | 1 | 38.9 | 38.9 | 80 | 80.00 |
| ZH | 1 | 1 | 6 7418WXL | 353 | | 1 | 39.59 | 39.59 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7418WXL | 499 | | 1 | 39.59 | 39.59 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7418WXL | 653 | | 1 | 39.59 | 39.59 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7418XL | 079 | | 1 | 35.89 | 35.89 | 88 | 88.00 |
| ZH | 1 | 1 | 6 7418XL | 653 | | 2 | 35.89 | 71.78 | 88 | 176.00 |
| ZH | 1 | 1 | 6 7419 | 037 | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 1 | 6 7419 | 056 | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 1 | 6 7419 | 079 | | 5 | 33.44 | 167.2 | 66 | 330.00 |
| ZH | 1 | 1 | 6 7419 | 086 | | 5 | 33.44 | 167.2 | 66 | 330.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7419 | 128 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 132 | | | 3 | 33.44 | 100.32 | 66 | 198.00 |
| ZH | 1 | 6 7419 | 135 | | | 2 | 33.44 | 66.88 | 66 | 132.00 |
| ZH | 1 | 6 7419 | 151 | | | 2 | 33.44 | 66.88 | 66 | 132.00 |
| ZH | 1 | 6 7419 | 195 | | | 2 | 33.44 | 66.88 | 66 | 132.00 |
| ZH | 1 | 6 7419 | 304 | | | 5 | 33.44 | 167.2 | 66 | 330.00 |
| ZH | 1 | 6 7419 | 353 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 362 | | | 9 | 33.44 | 300.96 | 66 | 594.00 |
| ZH | 1 | 6 7419 | 371 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 499 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 527 | | | 2 | 33.44 | 66.88 | 66 | 132.00 |
| ZH | 1 | 6 7419 | 536 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 641 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 653 | | | 2 | 33.44 | 66.88 | 66 | 132.00 |
| ZH | 1 | 6 7419 | 852 | | | 5 | 33.44 | 167.2 | 66 | 330.00 |
| ZH | 1 | 6 7419 | 854 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 881 | | | 1 | 33.44 | 33.44 | 66 | 66.00 |
| ZH | 1 | 6 7419 | 882 | | | 7 | 33.44 | 234.08 | 66 | 462.00 |
| ZH | 1 | 6 7419 | 883 | | | 6 | 33.44 | 200.64 | 66 | 396.00 |
| ZH | 1 | 6 7419W | 086 | | | 3 | 35.8 | 107.4 | 66 | 198.00 |
| ZH | 1 | 6 7419W | 195 | | | 1 | 35.8 | 35.8 | 66 | 66.00 |
| ZH | 1 | 6 7419W | 852 | | | 1 | 35.8 | 35.8 | 66 | 66.00 |
| ZH | 1 | 6 7419W | 883 | | | 1 | 35.8 | 35.8 | 66 | 66.00 |
| ZH | 1 | 6 7419W | 884 | | | 1 | 35.8 | 35.8 | 66 | 66.00 |
| ZH | 1 | 6 7419XL | 037 | | | 1 | 33.82 | 33.82 | 89 | 89.00 |
| ZH | 1 | 6 7419XL | 371 | | | 1 | 33.82 | 33.82 | 89 | 89.00 |
| ZH | 1 | 6 7419XL | 852 | | | 1 | 33.82 | 33.82 | 89 | 89.00 |
| ZH | 1 | 6 7419XL | 882 | | | 1 | 33.82 | 33.82 | 89 | 89.00 |
| ZH | 1 | 6 7420 | 009 | | | 3 | 38.65 | 115.95 | 68 | 204.00 |
| ZH | 1 | 6 7420 | 037 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 048 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 056 | | | 4 | 38.65 | 154.6 | 68 | 272.00 |
| ZH | 1 | 6 7420 | 079 | | | 9 | 38.65 | 347.85 | 68 | 612.00 |
| ZH | 1 | 6 7420 | 086 | | | 5 | 38.65 | 193.25 | 68 | 340.00 |
| ZH | 1 | 6 7420 | 128 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 135 | | | 2 | 38.65 | 77.3 | 68 | 136.00 |
| ZH | 1 | 6 7420 | 195 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 266 | | | 3 | 38.65 | 115.95 | 68 | 204.00 |
| ZH | 1 | 6 7420 | 353 | | | 2 | 38.65 | 77.3 | 68 | 136.00 |
| ZH | 1 | 6 7420 | 362 | | | 2 | 38.65 | 77.3 | 68 | 136.00 |
| ZH | 1 | 6 7420 | 371 | | | 2 | 38.65 | 77.3 | 68 | 136.00 |
| ZH | 1 | 6 7420 | 386 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 536 | | | 4 | 38.65 | 154.6 | 68 | 272.00 |
| ZH | 1 | 6 7420 | 555 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 852 | | | 11 | 38.65 | 425.15 | 68 | 748.00 |
| ZH | 1 | 6 7420 | 856 | | | 1 | 38.65 | 38.65 | 68 | 68.00 |
| ZH | 1 | 6 7420 | 883 | | | 8 | 38.65 | 309.2 | 68 | 544.00 |
| ZH | 1 | 6 7420 | 884 | | | 7 | 38.65 | 270.55 | 68 | 476.00 |
| ZH | 1 | 6 7420 | 926 | | | 3 | 38.65 | 115.95 | 68 | 204.00 |
| ZH | 1 | 6 7420W | 227 | | | 1 | 42.57 | 42.57 | 68 | 68.00 |
| ZH | 1 | 6 7420W | 353 | | | 1 | 42.57 | 42.57 | 68 | 68.00 |
| ZH | 1 | 6 7420W | 371 | | | 1 | 42.57 | 42.57 | 68 | 68.00 |
| ZH | 1 | 6 7420W | 852 | | | 2 | 42.57 | 85.14 | 68 | 136.00 |
| ZH | 1 | 6 7420W | 883 | | | 2 | 42.57 | 85.14 | 68 | 136.00 |
| ZH | 1 | 6 7420W | 926 | | | 3 | 42.57 | 127.71 | 68 | 204.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 6 7421 | 086 | | | 2 | 34.91 | 69.82 | 65 | 130.00 |
| ZH | 1 | 6 7421 | 282 | | | 1 | 34.91 | 34.91 | 65 | 65.00 |
| ZH | 1 | 6 7421 | 304 | | | 1 | 34.91 | 34.91 | 65 | 65.00 |
| ZH | 1 | 6 7421 | 353 | | | 1 | 34.91 | 34.91 | 65 | 65.00 |
| ZH | 1 | 6 7421 | 499 | | | 1 | 34.91 | 34.91 | 65 | 65.00 |
| ZH | 1 | 6 7421 | 875 | | | 1 | 34.91 | 34.91 | 65 | 65.00 |
| ZH | 1 | 6 7421W | 092 | | | 1 | 38.88 | 38.88 | 65 | 65.00 |
| ZH | 1 | 6 7421W | 304 | | | 1 | 38.88 | 38.88 | 65 | 65.00 |
| ZH | 1 | 6 7424 | 009 | | | 1 | 44.26 | 44.26 | 89 | 89.00 |
| ZH | 1 | 6 7424 | 010 | | | 1 | 44.26 | 44.26 | 89 | 89.00 |
| ZH | 1 | 6 7424 | 024 | | | 1 | 44.26 | 44.26 | 89 | 89.00 |
| ZH | 1 | 6 7424 | 079 | | | 1 | 44.26 | 44.26 | 89 | 89.00 |
| ZH | 1 | 6 7424 | 362 | | | 1 | 44.26 | 44.26 | 89 | 89.00 |
| ZH | 1 | 6 7424W | 933 | | | 1 | 46.05 | 46.05 | 89 | 89.00 |
| ZH | 1 | 6 7428 | 079 | | | 1 | 33.35 | 33.35 | 70 | 70.00 |
| ZH | 1 | 6 7428 | 195 | | | 34 | 33.35 | 1133.9 | 70 | 2,380.00 |
| ZH | 1 | 6 7428 | 884 | | | 1 | 33.35 | 33.35 | 70 | 70.00 |
| ZH | 1 | 6 7429 | 010 | | | 1 | 47.53 | 47.53 | 95 | 95.00 |
| ZH | 1 | 6 7429 | 079 | | | 1 | 47.53 | 47.53 | 95 | 95.00 |
| ZH | 1 | 6 7429 | 086 | | | 18 | 47.53 | 855.54 | 95 | 1,710.00 |
| ZH | 1 | 6 7429 | 128 | | | 1 | 47.53 | 47.53 | 95 | 95.00 |
| ZH | 1 | 6 7429 | 882 | | | 1 | 47.53 | 47.53 | 95 | 95.00 |
| ZH | 1 | 6 7429 | 883 | | | 1 | 47.53 | 47.53 | 95 | 95.00 |
| ZH | 1 | 6 7430 | 010 | | | 1 | 36.19 | 36.19 | 79 | 79.00 |
| ZH | 1 | 6 7430 | 024 | | | 1 | 36.19 | 36.19 | 79 | 79.00 |
| ZH | 1 | 6 7430 | 079 | | | 3 | 36.19 | 108.57 | 79 | 237.00 |
| ZH | 1 | 6 7430 | 086 | | | 1 | 36.19 | 36.19 | 79 | 79.00 |
| ZH | 1 | 6 7430L | 010 | | | 4 | 42.13 | 168.52 | 86 | 344.00 |
| ZH | 1 | 6 7430L | 037 | | | 1 | 42.13 | 42.13 | 86 | 86.00 |
| ZH | 1 | 6 7430L | 079 | | | 1 | 42.13 | 42.13 | 86 | 86.00 |
| ZH | 1 | 6 7430LW | 037 | | | 1 | 44.8 | 44.8 | 86 | 86.00 |
| ZH | 1 | 6 7430LW | 079 | | | 1 | 44.8 | 44.8 | 86 | 86.00 |
| ZH | 1 | 6 7430LW | 086 | | | 1 | 44.8 | 44.8 | 86 | 86.00 |
| ZH | 1 | 6 7430LW | 884 | | | 1 | 44.8 | 44.8 | 86 | 86.00 |
| ZH | 1 | 6 7430W | 882 | | | 2 | 39.14 | 78.28 | 79 | 158.00 |
| ZH | 1 | 6 7430W | 883 | | | 1 | 39.14 | 39.14 | 79 | 79.00 |
| ZH | 1 | 6 7432 | 037 | | | 84 | 34.54 | 2901.36 | 75 | 6,300.00 |
| ZH | 1 | 6 99CHAN1 | 000 | | | 295 | | | 0.01 | 2.95 |
| ZH | 1 | 6 99CHAN1 | 000 | | | 754 | 7.22 | 5443.88 | 0.01 | 7.54 |
| ZH | 1 | 6 99SHAN1 | 000 | | | 300 | | | 0.01 | 3.00 |
| ZH | 1 | 6 99SHAN1 | 000 | | | 240 | 5.66 | 1358.4 | 0.01 | 2.40 |
| ZH | 1 | 7 CSASH-1 | 555 | | | 2 | 12.3 | 24.6 | 30 | 60.00 |
| ZH | 1 | 7 CSASH-1 | 855 | | | 1 | 12.3 | 12.3 | 30 | 30.00 |
| ZH | 1 | 7 CSASH-1 | 883 | | | 1 | 12.3 | 12.3 | 30 | 30.00 |
| ZH | 1 | 7 CSASH-1( | 010 | | | 1 | 23.99 | 23.99 | 59 | 59.00 |
| ZH | 1 | 7 CSASH-1( | 151 | | | 1 | 23.99 | 23.99 | 59 | 59.00 |
| ZH | 1 | 7 CSASH-2 | 602 | | | 1 | 48.81 | 48.81 | 100 | 100.00 |
| ZH | 1 | 7 CSASH-5 | 371 | | | 1 | 17.05 | 17.05 | 40 | 40.00 |
| ZH | 1 | 7 CSASH-5 | 855 | | | 1 | 17.05 | 17.05 | 40 | 40.00 |
| ZH | 1 | 7 CSH-CH | 048 | | | 1 | 14.27 | 14.27 | 35 | 35.00 |
| ZH | 1 | 7 CSH-CH | 079 | | | 1 | 14.27 | 14.27 | 35 | 35.00 |
| ZH | 1 | 7 CSH-CH | 086 | | | 1 | 14.27 | 14.27 | 35 | 35.00 |
| ZH | 1 | 7 CSH-CH | 404 | | | 1 | 14.27 | 14.27 | 35 | 35.00 |
| ZH | 1 | 7 CSH-CH | 555 | | | 1 | 14.27 | 14.27 | 35 | 35.00 |
| ZH | 1 | 7 CSH-CH | 641 | | | 1 | 14.27 | 14.27 | 35 | 35.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 7 | CSH-CH | 852 | | 2 | 14.27 | 28.54 | 35 | 70.00 |
| ZH | 1 | 7 | CSH-CH | 856 | | 1 | 14.27 | 14.27 | 35 | 35.00 |
| ZH | 1 | 7 | CSH-S | 079 | | 2 | 14.48 | 28.96 | 35 | 70.00 |
| ZH | 1 | 7 | CSH-S | 636 | | 1 | 14.48 | 14.48 | 35 | 35.00 |
| ZH | 1 | 7 | C6657SH | 282 | | 2 | 20.36 | 40.72 | 0.01 | 0.02 |
| ZH | 1 | 7 | FLWR-2 | 304 | | 1 | 10.59 | 10.59 | 10 | 10.00 |
| ZH | 1 | 7 | RSASH-1 | 001 | | 2 | 12.19 | 24.38 | 0.01 | 0.02 |
| ZH | 1 | 7 | RSASH-1 | 010 | | 4 | 12.19 | 48.76 | 0.01 | 0.04 |
| ZH | 1 | 7 | RSASH-1 | 037 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 043 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 048 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 056 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 079 | | 3 | 12.19 | 36.57 | 0.01 | 0.03 |
| ZH | 1 | 7 | RSASH-1 | 353 | | 2 | 12.19 | 24.38 | 0.01 | 0.02 |
| ZH | 1 | 7 | RSASH-1 | 362 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 404 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 536 | | 4 | 12.19 | 48.76 | 0.01 | 0.04 |
| ZH | 1 | 7 | RSASH-1 | 884 | | 3 | 12.19 | 36.57 | 0.01 | 0.03 |
| ZH | 1 | 7 | RSASH-1 | 926 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-1 | 933 | | 1 | 12.19 | 12.19 | 0.01 | 0.01 |
| ZH | 1 | 7 | RSASH-3 | 007 | | 1 | 12.24 | 12.24 | 12 | 12.00 |
| ZH | 1 | 7 | RSASH-3 | 008 | | 1 | 12.24 | 12.24 | 12 | 12.00 |
| ZH | 1 | 7 | RSASH-3 | 010 | | 2 | 12.24 | 24.48 | 12 | 24.00 |
| ZH | 1 | 7 | RSASH-3 | 037 | | 2 | 12.24 | 24.48 | 12 | 24.00 |
| ZH | 1 | 7 | RSASH-3 | 056 | | 1 | 12.24 | 12.24 | 12 | 12.00 |
| ZH | 1 | 7 | RSASH-3 | 151 | | 1 | 12.24 | 12.24 | 12 | 12.00 |
| ZH | 1 | 7 | RSASH-3 | 404 | | 1 | 12.24 | 12.24 | 12 | 12.00 |
| ZH | 1 | 7 | RSASH-3 | 641 | | 6 | 12.24 | 73.44 | 12 | 72.00 |
| ZH | 1 | 7 | RSASH-3 | 949 | | 1 | 12.24 | 12.24 | 12 | 12.00 |
| ZH | 1 | 7 | R2066 | 852 | | 1 | 20.38 | 20.38 | 0.01 | 0.01 |
| ZH | 1 | 7 | SASH-1 | 010 | | 1 | 12.19 | 12.19 | 12 | 12.00 |
| ZH | 1 | 7 | SASH-1 | 037 | | 7 | 12.19 | 85.33 | 12 | 84.00 |
| ZH | 1 | 7 | SASH-1 | 086 | | 1 | 12.19 | 12.19 | 12 | 12.00 |
| ZH | 1 | 7 | SASH-1 | 636 | | 1 | 12.19 | 12.19 | 12 | 12.00 |
| ZH | 1 | 7 | SASH-1 | 855 | | 1 | 12.19 | 12.19 | 12 | 12.00 |
| ZH | 1 | 7 | SASH-1 | 856 | | 1 | 12.19 | 12.19 | 12 | 12.00 |
| ZH | 1 | 7 | SASH-10 | 228 | | 1 | 23.71 | 23.71 | 39 | 39.00 |
| ZH | 1 | 7 | SASH-10 | 269 | | 1 | 23.71 | 23.71 | 39 | 39.00 |
| ZH | 1 | 7 | SASH-10 | 875 | | 1 | 23.71 | 23.71 | 39 | 39.00 |
| ZH | 1 | 7 | SASH-11 | 001 | | 4 | 61.59 | 246.36 | 64 | 256.00 |
| ZH | 1 | 7 | SASH-11 | 010 | | 3 | 61.59 | 184.77 | 64 | 192.00 |
| ZH | 1 | 7 | SASH-11 | 079 | | 2 | 61.59 | 123.18 | 64 | 128.00 |
| ZH | 1 | 7 | SASH-11 | 086 | | 1 | 61.59 | 61.59 | 64 | 64.00 |
| ZH | 1 | 7 | SASH-11 | 371 | | 1 | 61.59 | 61.59 | 64 | 64.00 |
| ZH | 1 | 7 | SASH-11 | 555 | | 1 | 61.59 | 61.59 | 64 | 64.00 |
| ZH | 1 | 7 | SASH-12 | 086 | | 1 | 18.04 | 18.04 | 29 | 29.00 |
| ZH | 1 | 7 | SASH-12 | 132 | | 2 | 18.04 | 36.08 | 29 | 58.00 |
| ZH | 1 | 7 | SASH-12 | 227 | | 1 | 18.04 | 18.04 | 29 | 29.00 |
| ZH | 1 | 7 | SASH-12 | 641 | | 2 | 18.04 | 36.08 | 29 | 58.00 |
| ZH | 1 | 7 | SASH-12 | 852 | | 1 | 18.04 | 18.04 | 29 | 29.00 |
| ZH | 1 | 7 | SASH-17 | 010 | | 1 | 28.34 | 28.34 | 0.01 | 0.01 |
| ZH | 1 | 7 | SASH-5 | 001 | | 5 | 16.87 | 84.35 | 14 | 70.00 |
| ZH | 1 | 7 | SASH-5 | 010 | | 3 | 16.87 | 50.61 | 14 | 42.00 |
| ZH | 1 | 7 | SASH-5 | 037 | | 10 | 16.87 | 168.7 | 14 | 140.00 |
| ZH | 1 | 7 | SASH-5 | 043 | | 1 | 16.87 | 16.87 | 14 | 14.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | 7 | SASH-5 | 048 | | 2 | 16.87 | 33.74 | 14 | 28.00 |
| ZH | 1 | 7 | SASH-5 | 079 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| ZH | 1 | 7 | SASH-5 | 086 | | 2 | 16.87 | 33.74 | 14 | 28.00 |
| ZH | 1 | 7 | SASH-5 | 131 | | 2 | 16.87 | 33.74 | 14 | 28.00 |
| ZH | 1 | 7 | SASH-5 | 132 | | 3 | 16.87 | 50.61 | 14 | 42.00 |
| ZH | 1 | 7 | SASH-5 | 151 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| ZH | 1 | 7 | SASH-5 | 371 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| ZH | 1 | 7 | SASH-5 | 527 | | 2 | 16.87 | 33.74 | 14 | 28.00 |
| ZH | 1 | 7 | SASH-5 | 641 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| ZH | 1 | 7 | SASH-5 | 653 | | 2 | 16.87 | 33.74 | 14 | 28.00 |
| ZH | 1 | 7 | SASH-5 | 875 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| ZH | 1 | 7 | SASH-5 | 883 | | 3 | 16.87 | 50.61 | 14 | 42.00 |
| ZH | 1 | 7 | SASH-5 | 884 | | 1 | 16.87 | 16.87 | 14 | 14.00 |
| ZH | 1 | 7 | SH-CH | 010 | | 3 | 14.13 | 42.39 | 15 | 45.00 |
| ZH | 1 | 7 | SH-CH | 037 | | 2 | 14.13 | 28.26 | 15 | 30.00 |
| ZH | 1 | 7 | SH-CH | 048 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 049 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 056 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 079 | | 3 | 14.13 | 42.39 | 15 | 45.00 |
| ZH | 1 | 7 | SH-CH | 086 | | 2 | 14.13 | 28.26 | 15 | 30.00 |
| ZH | 1 | 7 | SH-CH | 128 | | 5 | 14.13 | 70.65 | 15 | 75.00 |
| ZH | 1 | 7 | SH-CH | 135 | | 4 | 14.13 | 56.52 | 15 | 60.00 |
| ZH | 1 | 7 | SH-CH | 151 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 266 | | 2 | 14.13 | 28.26 | 15 | 30.00 |
| ZH | 1 | 7 | SH-CH | 371 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 527 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 636 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 852 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CH | 882 | | 2 | 14.13 | 28.26 | 15 | 30.00 |
| ZH | 1 | 7 | SH-CH | 883 | | 8 | 14.13 | 113.04 | 15 | 120.00 |
| ZH | 1 | 7 | SH-CH | 933 | | 1 | 14.13 | 14.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 001 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 037 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 056 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 079 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 086 | | 2 | 15.13 | 30.26 | 15 | 30.00 |
| ZH | 1 | 7 | SH-CHW | 128 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 135 | | 2 | 15.13 | 30.26 | 15 | 30.00 |
| ZH | 1 | 7 | SH-CHW | 227 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 854 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 883 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-CHW | 916 | | 1 | 15.13 | 15.13 | 15 | 15.00 |
| ZH | 1 | 7 | SH-S | 007 | | 1 | 14.34 | 14.34 | 15 | 15.00 |
| ZH | 1 | 7 | SH-S | 128 | | 2 | 14.34 | 28.68 | 15 | 30.00 |
| ZH | 1 | 7 | SH-S | 151 | | 1 | 14.34 | 14.34 | 15 | 15.00 |
| ZH | 1 | 7 | SH-S | 875 | | 1 | 14.34 | 14.34 | 15 | 15.00 |
| ZH | 1 | 7 | SH-SW | 086 | | 1 | 15.38 | 15.38 | 15 | 15.00 |
| ZH | 1 | 7 | SH-SW | 128 | | 2 | 15.38 | 30.76 | 15 | 30.00 |
| ZH | 1 | 7 | SLV-4 | 602 | | 3 | 29.07 | 87.21 | 45 | 135.00 |
| ZH | 1 | 7 | SLV-6 | 001 | | 1 | 19.07 | 19.07 | 30 | 30.00 |
| ZH | 1 | 7 | SLV-6 | 010 | | 1 | 19.07 | 19.07 | 30 | 30.00 |
| ZH | 1 | 7 | UKSH-CH | 010 | | 2 | 8.93 | 17.86 | 8.93 | 17.86 |
| ZH | 1 | 7 | UKSH-CH | 079 | | 1 | 8.93 | 8.93 | 8.93 | 8.93 |
| ZH | 1 | 7 | UKSH-CH | 128 | | 3 | 8.93 | 26.79 | 8.93 | 26.79 |
| ZH | 1 | 7 | UKSH-CH | 371 | | 1 | 8.93 | 8.93 | 8.93 | 8.93 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 7 | UKSH-CH | 636 | | 3 | 8.93 | 26.79 | 8.93 | 26.79 |
| ZH | 1 | 7 | UKSH-CH | 852 | | 1 | 8.93 | 8.93 | 8.93 | 8.93 |
| ZH | 1 | 7 | UKSH-CH | 854 | | 4 | 8.93 | 35.72 | 8.93 | 35.72 |
| ZH | 1 | 7 | UKSH-CH | 881 | | 2 | 8.93 | 17.86 | 8.93 | 17.86 |
| ZH | 1 | 7 | UKSH-CH | 882 | | 4 | 8.93 | 35.72 | 8.93 | 35.72 |
| ZH | 1 | 7 | UKSH-CH | 883 | | 4 | 8.93 | 35.72 | 8.93 | 35.72 |
| ZH | 1 | 7 | UKSH-CH | 884 | | 1 | 8.93 | 8.93 | 8.93 | 8.93 |
| ZH | 1 | 7 | UKSH-S | 636 | | 1 | 9.11 | 9.11 | 9.11 | 9.11 |
| ZH | 1 | 7 | 6657SH | 282 | | 1 | 20.14 | 20.14 | 0.01 | 0.01 |
| ZH | 1 | 7 | 6657SH | 353 | | 3 | 20.14 | 60.42 | 0.01 | 0.03 |
| ZH | 1 | 7 | 8602SH | 001 | | 2 | 8.11 | 16.22 | 0.01 | 0.02 |
| ZH | 1 | 7 | 8602SH | 010 | | 3 | 8.11 | 24.33 | 0.01 | 0.03 |
| ZH | 1 | 8 | MJKT-A | 009 | | 1 | 17.56 | 17.56 | 41 | 41.00 |
| ZH | 1 | 8 | MJKT-AW | 926 | | 1 | 18.12 | 18.12 | 41 | 41.00 |
| ZH | 1 | 8 | MJKT-K | 001 | | 3 | 20.54 | 61.62 | 35 | 105.00 |
| ZH | 1 | 8 | UKMJKTK | 527 | | 1 | 8.86 | 8.86 | 8.86 | 8.86 |
| ZH | 1 | 10 | C7016JB | 056 | | 1 | 29.72 | 29.72 | 95 | 95.00 |
| ZH | 1 | 10 | C7172JB | 128 | | 1 | 28.75 | 28.75 | 75 | 75.00 |
| ZH | 1 | 10 | C7243JB | 079 | | 1 | 36.61 | 36.61 | 105 | 105.00 |
| ZH | 1 | 10 | C7362SJB | 371 | | 1 | 32.2 | 32.2 | 95 | 95.00 |
| ZH | 1 | 10 | UK7016JB | 854 | | 1 | 18.59 | 18.59 | 18.59 | 18.59 |
| ZH | 1 | 10 | 7014IJB | K11 | | 2 | 34.57 | 69.14 | 75 | 150.00 |
| ZH | 1 | 10 | 7014IJB | 80P | | 1 | 34.57 | 34.57 | 75 | 75.00 |
| ZH | 1 | 10 | 7016JB | 086 | | 1 | 27.42 | 27.42 | 70 | 70.00 |
| ZH | 1 | 10 | 7016JB | 882 | | 1 | 27.42 | 27.42 | 70 | 70.00 |
| ZH | 1 | 10 | 7017JB | 29O | | 1 | 32.08 | 32.08 | 82 | 82.00 |
| ZH | 1 | 10 | 7017JB | 7JV | | 1 | 32.08 | 32.08 | 82 | 82.00 |
| ZH | 1 | 10 | 7017JB | 8MC | | 1 | 32.08 | 32.08 | 82 | 82.00 |
| ZH | 1 | 10 | 7017JB | 8WK | | 1 | 32.08 | 32.08 | 82 | 82.00 |
| ZH | 1 | 10 | 7017SJB | A22 | | 1 | 27.64 | 27.64 | 75 | 75.00 |
| ZH | 1 | 10 | 7017SJB | 2VU | | 1 | 27.64 | 27.64 | 75 | 75.00 |
| ZH | 1 | 10 | 7017SJB | 3MT | | 1 | 27.64 | 27.64 | 75 | 75.00 |
| ZH | 1 | 10 | 7017SJB | 76D | | 1 | 27.64 | 27.64 | 75 | 75.00 |
| ZH | 1 | 10 | 7041JB | 228 | | 1 | 30.26 | 30.26 | 80 | 80.00 |
| ZH | 1 | 10 | 7138JB | 875 | | 1 | 33.25 | 33.25 | 75 | 75.00 |
| ZH | 1 | 10 | 7138LJB | 881 | | 1 | 36.64 | 36.64 | 82 | 82.00 |
| ZH | 1 | 10 | 7168JB | 079 | | 1 | 35.76 | 35.76 | 82 | 82.00 |
| ZH | 1 | 10 | 7172JB | 856 | | 1 | 26.46 | 26.46 | 44 | 44.00 |
| ZH | 1 | 10 | 7180JB | 024 | | 1 | 40.6 | 40.6 | 88 | 88.00 |
| ZH | 1 | 10 | 7241JB | 056 | | 1 | 34.28 | 34.28 | 81 | 81.00 |
| ZH | 1 | 10 | 7241JB | 881 | | 1 | 34.28 | 34.28 | 81 | 81.00 |
| ZH | 1 | 10 | 7243JB | 007 | | 2 | 34.21 | 68.42 | 80 | 160.00 |
| ZH | 1 | 10 | 7243JB | 010 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 024 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 037 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 048 | | 3 | 34.21 | 102.63 | 80 | 240.00 |
| ZH | 1 | 10 | 7243JB | 079 | | 3 | 34.21 | 102.63 | 80 | 240.00 |
| ZH | 1 | 10 | 7243JB | 092 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 132 | | 2 | 34.21 | 68.42 | 80 | 160.00 |
| ZH | 1 | 10 | 7243JB | 195 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 227 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 353 | | 3 | 34.21 | 102.63 | 80 | 240.00 |
| ZH | 1 | 10 | 7243JB | 371 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 386 | | 1 | 34.21 | 34.21 | 80 | 80.00 |
| ZH | 1 | 10 | 7243JB | 883 | | 1 | 34.21 | 34.21 | 80 | 80.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 10 | 7243SJB | 009 | | 1 | 30.35 | 30.35 | 70 | 70.00 |
| ZH | 1 | 10 | 7243SJB | 048 | | 2 | 30.35 | 60.7 | 70 | 140.00 |
| ZH | 1 | 10 | 7243SJB | 079 | | 1 | 30.35 | 30.35 | 70 | 70.00 |
| ZH | 1 | 10 | 7243SJB | 536 | | 1 | 30.35 | 30.35 | 70 | 70.00 |
| ZH | 1 | 10 | 7243SJB | 641 | | 1 | 30.35 | 30.35 | 70 | 70.00 |
| ZH | 1 | 10 | 7243SJB | 933 | | 1 | 30.35 | 30.35 | 70 | 70.00 |
| ZH | 1 | 10 | 7243SJB | 949 | | 1 | 30.35 | 30.35 | 70 | 70.00 |
| ZH | 1 | 10 | 7257JB | 641 | | 1 | 31.05 | 31.05 | 82 | 82.00 |
| ZH | 1 | 10 | 7264SJB | 653 | | 1 | 28.15 | 28.15 | 85 | 85.00 |
| ZH | 1 | 10 | 7272LJB | 266 | | 1 | 43.98 | 43.98 | 94 | 94.00 |
| ZH | 1 | 10 | 7289LJB | 3MT | | 1 | 30.77 | 30.77 | 70 | 70.00 |
| ZH | 1 | 10 | 7289LJB | 33G | | 1 | 30.77 | 30.77 | 70 | 70.00 |
| ZH | 1 | 10 | 7289LJB | 49Y | | 1 | 30.77 | 30.77 | 70 | 70.00 |
| ZH | 1 | 10 | 7289LJB | 6WD | | 1 | 30.77 | 30.77 | 70 | 70.00 |
| ZH | 1 | 10 | 7289SJB | 87Y | | 1 | 27.3 | 27.3 | 67 | 67.00 |
| ZH | 1 | 10 | 7290LJB | 048 | | 1 | 33.67 | 33.67 | 90 | 90.00 |
| ZH | 1 | 10 | 7290LJB | 678 | | 1 | 33.67 | 33.67 | 90 | 90.00 |
| ZH | 1 | 10 | 7290LJB | 852 | | 3 | 33.67 | 101.01 | 90 | 270.00 |
| ZH | 1 | 10 | 7298LJB | 009 | | 2 | 29.77 | 59.54 | 70 | 140.00 |
| ZH | 1 | 10 | 7298LJB | 883 | | 1 | 29.77 | 29.77 | 70 | 70.00 |
| ZH | 1 | 10 | 7298SJB | 001 | | 1 | 26.69 | 26.69 | 62 | 62.00 |
| ZH | 1 | 10 | 7298SJB | 009 | | 1 | 26.69 | 26.69 | 62 | 62.00 |
| ZH | 1 | 10 | 7298SJB | 276 | | 1 | 26.69 | 26.69 | 62 | 62.00 |
| ZH | 1 | 10 | 7298SJB | 282 | | 1 | 26.69 | 26.69 | 62 | 62.00 |
| ZH | 1 | 10 | 7298SJB | 536 | | 2 | 26.69 | 53.38 | 62 | 124.00 |
| ZH | 1 | 10 | 7340LJB | 079 | | 2 | 32.67 | 65.34 | 84 | 168.00 |
| ZH | 1 | 10 | 7340LJB | 404 | | 1 | 32.67 | 32.67 | 84 | 84.00 |
| ZH | 1 | 10 | 7340LJB | 653 | | 1 | 32.67 | 32.67 | 84 | 84.00 |
| ZH | 1 | 10 | 7357LJB | 227 | | -1 | 42.18 | -42.18 | 109 | (109.00) |
| ZH | 1 | 10 | 7362LJB | 048 | | 1 | 32.47 | 32.47 | 77 | 77.00 |
| ZH | 1 | 10 | 7362LJB | 086 | | 2 | 32.47 | 64.94 | 77 | 154.00 |
| ZH | 1 | 10 | 7362LJB | 132 | | 2 | 32.47 | 64.94 | 77 | 154.00 |
| ZH | 1 | 10 | 7362LJB | 195 | | 1 | 32.47 | 32.47 | 77 | 77.00 |
| ZH | 1 | 10 | 7362LJB | 304 | | 1 | 32.47 | 32.47 | 77 | 77.00 |
| ZH | 1 | 10 | 7362LJB | 852 | | 3 | 32.47 | 97.41 | 77 | 231.00 |
| ZH | 1 | 10 | 7362LJB | 882 | | 1 | 32.47 | 32.47 | 77 | 77.00 |
| ZH | 1 | 10 | 7362SJB | 128 | | 1 | 29.86 | 29.86 | 70 | 70.00 |
| ZH | 1 | 10 | 7362SJB | 132 | | 1 | 29.86 | 29.86 | 70 | 70.00 |
| ZH | 1 | 10 | 7362SJB | 852 | | 1 | 29.86 | 29.86 | 70 | 70.00 |
| ZH | 1 | 10 | 7363LJB | 641 | | 1 | 38.61 | 38.61 | 82 | 82.00 |
| ZH | 1 | 10 | 7363LJB | 653 | | 1 | 38.61 | 38.61 | 82 | 82.00 |
| ZH | 1 | 10 | 7363SJB | 852 | | 1 | 34.45 | 34.45 | 74 | 74.00 |
| ZH | 1 | 10 | 7363SJB | 883 | | 1 | 34.45 | 34.45 | 74 | 74.00 |
| ZH | 1 | 10 | 7364LJB | 010 | | 1 | 34.57 | 34.57 | 70 | 70.00 |
| ZH | 1 | 10 | 7364LJB | 037 | | 1 | 34.57 | 34.57 | 70 | 70.00 |
| ZH | 1 | 10 | 7364LJB | 043 | | 1 | 34.57 | 34.57 | 70 | 70.00 |
| ZH | 1 | 10 | 7364LJB | 079 | | 2 | 34.57 | 69.14 | 70 | 140.00 |
| ZH | 1 | 10 | 7364LJB | 086 | | 2 | 34.57 | 69.14 | 70 | 140.00 |
| ZH | 1 | 10 | 7364LJB | 282 | | 2 | 34.57 | 69.14 | 70 | 140.00 |
| ZH | 1 | 10 | 7364LJB | 353 | | 2 | 34.57 | 69.14 | 70 | 140.00 |
| ZH | 1 | 10 | 7364LJB | 362 | | 2 | 34.57 | 69.14 | 70 | 140.00 |
| ZH | 1 | 10 | 7364LJB | 371 | | 1 | 34.57 | 34.57 | 70 | 70.00 |
| ZH | 1 | 10 | 7364LJB | 404 | | 2 | 34.57 | 69.14 | 70 | 140.00 |
| ZH | 1 | 10 | 7364LJB | 852 | | 1 | 34.57 | 34.57 | 70 | 70.00 |
| ZH | 1 | 10 | 7364LJB | 856 | | 1 | 34.57 | 34.57 | 70 | 70.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 10 7364LJB | 883 | | 6 | 34.57 | 207.42 | 70 | 420.00 |
| ZH | 1 | 10 7364SJB | 227 | | 1 | 31.65 | 31.65 | 62 | 62.00 |
| ZH | 1 | 10 7364SJB | 266 | | 1 | 31.65 | 31.65 | 62 | 62.00 |
| ZH | 1 | 10 7364SJB | 641 | | 1 | 31.65 | 31.65 | 62 | 62.00 |
| ZH | 1 | 10 7365LJB | 024 | | 2 | 40.46 | 80.92 | 107 | 214.00 |
| ZH | 1 | 10 7366LJB | CBJ | | 2 | 46.73 | 93.46 | 94 | 188.00 |
| ZH | 1 | 10 7366LJB | CLB | | 1 | 46.73 | 46.73 | 94 | 94.00 |
| ZH | 1 | 10 7366SJB | CBJ | | 1 | 43.33 | 43.33 | 84 | 84.00 |
| ZH | 1 | 10 7369LJB | 079 | | 1 | 32.38 | 32.38 | 69 | 69.00 |
| ZH | 1 | 10 7369SJB | 926 | | 1 | 29.69 | 29.69 | 64 | 64.00 |
| ZH | 1 | 10 7371LJB | 371 | | 1 | 35.15 | 35.15 | 84 | 84.00 |
| ZH | 1 | 10 7371SJB | 227 | | 1 | 31.11 | 31.11 | 74 | 74.00 |
| ZH | 1 | 10 7372LJB | 132 | | 1 | 32.34 | 32.34 | 70 | 70.00 |
| ZH | 1 | 10 7372LJB | 882 | | 1 | 32.34 | 32.34 | 70 | 70.00 |
| ZH | 1 | 10 7372SJB | 079 | | 1 | 29.74 | 29.74 | 62 | 62.00 |
| ZH | 1 | 10 7373LJB | 854 | | 1 | 35.52 | 35.52 | 69 | 69.00 |
| ZH | 1 | 10 7373LJB | 883 | | 1 | 35.52 | 35.52 | 69 | 69.00 |
| ZH | 1 | 10 7375LJB | 1TK | | 1 | 36.63 | 36.63 | 82 | 82.00 |
| ZH | 1 | 10 7376LJB | Q17 | | 1 | 38.08 | 38.08 | 88 | 88.00 |
| ZH | 1 | 10 7376LJB | 128 | | 1 | 38.08 | 38.08 | 88 | 88.00 |
| ZH | 1 | 10 7376LJB | 43E | | 1 | 38.08 | 38.08 | 88 | 88.00 |
| ZH | 1 | 10 7377LJB | 338 | | 1 | 32.36 | 32.36 | 74 | 74.00 |
| ZH | 1 | 10 7377LJB | 852 | | 2 | 32.36 | 64.72 | 74 | 148.00 |
| ZH | 1 | 10 7377SJB | 079 | | 1 | 29.18 | 29.18 | 64 | 64.00 |
| ZH | 1 | 10 7378LJB | 092 | | 1 | 31.52 | 31.52 | 69 | 69.00 |
| ZH | 1 | 15 A2450 | 223 | | 1 | 163.09 | 163.09 | 163.09 | 163.09 |
| ZH | 1 | 15 A2492 | 602 | | 1 | 276.97 | 276.97 | 276.97 | 276.97 |
| ZH | 1 | 15 A2508 | 265 | | 2 | 312.35 | 624.7 | 312.35 | 624.70 |
| ZH | 1 | 15 A2508W | 265 | | 1 | 363.21 | 363.21 | 363.21 | 363.21 |
| ZH | 1 | 15 A2524 | 602 | | 1 | 281.39 | 281.39 | 281.39 | 281.39 |
| ZH | 1 | 15 A2547 | 010 | | 1 | 265.62 | 265.62 | 265.62 | 265.62 |
| ZH | 1 | 15 A2547 | 265 | | 1 | 265.62 | 265.62 | 265.62 | 265.62 |
| ZH | 1 | 15 A2558 | 010 | | 1 | 265.91 | 265.91 | 265.91 | 265.91 |
| ZH | 1 | 15 A2568 | 224 | | 1 | 365.81 | 365.81 | 365.81 | 365.81 |
| ZH | 1 | 15 A2586 | 010 | | 1 | 208.42 | 208.42 | 208.42 | 208.42 |
| ZH | 1 | 15 A2601 | 397 | | 1 | 335.57 | 335.57 | 335.57 | 335.57 |
| ZH | 1 | 15 A2609W | 010 | | 1 | 230.53 | 230.53 | 230.53 | 230.53 |
| ZH | 1 | 15 A2621 | 602 | | 2 | 307.93 | 615.86 | 307.93 | 615.86 |
| ZH | 1 | 15 A2621W | 602 | | 1 | 324.51 | 324.51 | 324.51 | 324.51 |
| ZH | 1 | 15 A2624 | 010 | | 2 | 240.49 | 480.98 | 240.49 | 480.98 |
| ZH | 1 | 15 A2626 | 586 | | 1 | 262.6 | 262.6 | 262.6 | 262.60 |
| ZH | 1 | 15 A2644 | 725 | | 1 | 127.21 | 127.21 | 127.21 | 127.21 |
| ZH | 1 | 15 A3005 | 010 | | 2 | 296.87 | 593.74 | 296.87 | 593.74 |
| ZH | 1 | 15 A3009 | 222 | | 4 | 300.19 | 1200.76 | 300.19 | 1,200.76 |
| ZH | 1 | 15 CSLV-12 | 223 | | 1 | 39.33 | 39.33 | 90 | 90.00 |
| ZH | 1 | 15 CSLV-12W | 224 | | 2 | 42.88 | 85.76 | 90 | 180.00 |
| ZH | 1 | 15 C1516 | WMB | | -1 | 276.36 | -276.36 | 575 | (575.00) |
| ZH | 1 | 15 C1516 | 690 | | 1 | 276.36 | 276.36 | 575 | 575.00 |
| ZH | 1 | 15 C1516W | 146 | | 1 | 296.76 | 296.76 | 575 | 575.00 |
| ZH | 1 | 15 C2123 | 010 | | 1 | 243.91 | 243.91 | 510 | 510.00 |
| ZH | 1 | 15 C2208 | 224 | | 2 | 186.88 | 373.76 | 440 | 880.00 |
| ZH | 1 | 15 C2208W | 224 | | 1 | 231.93 | 231.93 | 440 | 440.00 |
| ZH | 1 | 15 C2396 | 602 | | 1 | 269.52 | 269.52 | 635 | 635.00 |
| ZH | 1 | 15 C2417 | 010 | | 1 | 103.85 | 103.85 | 260 | 260.00 |
| ZH | 1 | 15 C2438 | 010 | | 2 | 222.42 | 444.84 | 525 | 1,050.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 15 | C2444 | 001 | | 1 | 126.53 | 126.53 | 300 | 300.00 |
| ZH | 1 | 15 | C2447 | IBS | | 1 | 225.32 | 225.32 | 500 | 500.00 |
| ZH | 1 | 15 | C2447 | IBX | | 1 | 225.32 | 225.32 | 500 | 500.00 |
| ZH | 1 | 15 | C2450W | 223 | | 1 | 182.14 | 182.14 | 350 | 350.00 |
| ZH | 1 | 15 | C2492 | 602 | | 3 | 268.69 | 806.07 | 625 | 1,875.00 |
| ZH | 1 | 15 | C2492W | 599 | | 1 | 280.54 | 280.54 | 625 | 625.00 |
| ZH | 1 | 15 | C2492W | 602 | | 5 | 280.54 | 1402.7 | 625 | 3,125.00 |
| ZH | 1 | 15 | C2508 | 265 | | 1 | 306.62 | 306.62 | 680 | 680.00 |
| ZH | 1 | 15 | C2508W | 265 | | 2 | 361.16 | 722.32 | 680 | 1,360.00 |
| ZH | 1 | 15 | C2520 | 223 | | 1 | 260.39 | 260.39 | 610 | 610.00 |
| ZH | 1 | 15 | C2520 | 224 | | -1 | 260.39 | -260.39 | 610 | (610.00) |
| ZH | 1 | 15 | C2527 | 602 | | 1 | 367.3 | 367.3 | 800 | 800.00 |
| ZH | 1 | 15 | C2536W | 001 | | 1 | 242.83 | 242.83 | 500 | 500.00 |
| ZH | 1 | 15 | C2547 | 010 | S | 1 | 256.51 | 256.51 | 635 | 635.00 |
| ZH | 1 | 15 | C2547 | 265 | | 1 | 256.51 | 256.51 | 635 | 635.00 |
| ZH | 1 | 15 | C2547 | 686 | | 1 | 256.51 | 256.51 | 635 | 635.00 |
| ZH | 1 | 15 | C2550 | 010 | S | 1 | 338.64 | 338.64 | 855 | 855.00 |
| ZH | 1 | 15 | C2552 | ILI | | 1 | 163.17 | 163.17 | 325 | 325.00 |
| ZH | 1 | 15 | C2552 | 001 | | 2 | 163.17 | 326.34 | 325 | 650.00 |
| ZH | 1 | 15 | C2553 | 001 | | 1 | 151.31 | 151.31 | 275 | 275.00 |
| ZH | 1 | 15 | C2558 | 010 | | 1 | 256.83 | 256.83 | 640 | 640.00 |
| ZH | 1 | 15 | C2565TW | 424 | | 1 | 234.3 | 234.3 | 550 | 550.00 |
| ZH | 1 | 15 | C2568 | 224 | | -1 | 363.95 | -363.95 | 860 | (860.00) |
| ZH | 1 | 15 | C2571W | 599 | | 1 | 318.48 | 318.48 | 750 | 750.00 |
| ZH | 1 | 15 | C2580W | 401 | | 1 | 312.55 | 312.55 | 750 | 750.00 |
| ZH | 1 | 15 | C2586 | 010 | | 1 | 195.18 | 195.18 | 500 | 500.00 |
| ZH | 1 | 15 | C2589W | 599 | | 1 | 311.37 | 311.37 | 695 | 695.00 |
| ZH | 1 | 15 | C2592 | 010 | | 1 | 258.02 | 258.02 | 650 | 650.00 |
| ZH | 1 | 15 | C2594 | 224 | | -1 | 317.3 | -317.3 | 745 | (745.00) |
| ZH | 1 | 15 | C2601 | 397 | | 5 | 331.52 | 1657.6 | 820 | 4,100.00 |
| ZH | 1 | 15 | C2601W | 397 | | 1 | 346.94 | 346.94 | 820 | 820.00 |
| ZH | 1 | 15 | C2602 | 010 | | 3 | 262.76 | 788.28 | 655 | 1,965.00 |
| ZH | 1 | 15 | C2602 | 397 | | 1 | 262.76 | 262.76 | 655 | 655.00 |
| ZH | 1 | 15 | C2602W | 001 | S | 1 | 274.61 | 274.61 | 655 | 655.00 |
| ZH | 1 | 15 | C2602W | 397 | | 2 | 274.61 | 549.22 | 655 | 1,310.00 |
| ZH | 1 | 15 | C2604 | 602 | | 2 | 233.12 | 466.24 | 580 | 1,160.00 |
| ZH | 1 | 15 | C2605 | 010 | S | 1 | 246.16 | 246.16 | 620 | 620.00 |
| ZH | 1 | 15 | C2607 | 001 | | 1 | 121.67 | 121.67 | 300 | 300.00 |
| ZH | 1 | 15 | C2607 | 010 | | 1 | 121.67 | 121.67 | 300 | 300.00 |
| ZH | 1 | 15 | C2609 | 001 | | 4 | 210.59 | 842.36 | 525 | 2,100.00 |
| ZH | 1 | 15 | C2609 | 010 | | 12 | 210.59 | 2527.08 | 525 | 6,300.00 |
| ZH | 1 | 15 | C2609 | 010 | S | 3 | 210.59 | 631.77 | 525 | 1,575.00 |
| ZH | 1 | 15 | C2609W | 001 | | 1 | 218.89 | 218.89 | 525 | 525.00 |
| ZH | 1 | 15 | C2609W | 010 | | 1 | 218.89 | 218.89 | 525 | 525.00 |
| ZH | 1 | 15 | C2614 | 010 | | 1 | 272.24 | 272.24 | 675 | 675.00 |
| ZH | 1 | 15 | C2619 | 222 | | 1 | 234.3 | 234.3 | 580 | 580.00 |
| ZH | 1 | 15 | C2621 | 602 | | 3 | 301.88 | 905.64 | 750 | 2,250.00 |
| ZH | 1 | 15 | C2622 | 701 | | 4 | 224.82 | 899.28 | 560 | 2,240.00 |
| ZH | 1 | 15 | C2622W | 001 | | -1 | 234.3 | -234.3 | 560 | (560.00) |
| ZH | 1 | 15 | C2624 | 010 | | -1 | 229.56 | -229.56 | 575 | (575.00) |
| ZH | 1 | 15 | C2624 | 022 | | 1 | 229.56 | 229.56 | 575 | 575.00 |
| ZH | 1 | 15 | C2624W | 022 | | 1 | 239.05 | 239.05 | 575 | 575.00 |
| ZH | 1 | 15 | C2624W | 022 | S | -1 | 239.05 | -239.05 | 575 | (575.00) |
| ZH | 1 | 15 | C2625 | 010 | | 1 | 180.95 | 180.95 | 450 | 450.00 |
| ZH | 1 | 15 | C2626 | 224 | | 4 | 253.27 | 1013.08 | 630 | 2,520.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 15 | C2626 | 224 | S | 1 | 253.27 | 253.27 | 630 | 630.00 |
| ZH | 1 | 15 | C2626 | 586 | | 7 | 253.27 | 1772.89 | 630 | 4,410.00 |
| ZH | 1 | 15 | C2626 | 586 | S | 2 | 253.27 | 506.54 | 630 | 1,260.00 |
| ZH | 1 | 15 | C2626W | 223 | | 1 | 263.94 | 263.94 | 630 | 630.00 |
| ZH | 1 | 15 | C2628 | 010 | | 1 | 61.88 | 61.88 | 150 | 150.00 |
| ZH | 1 | 15 | C2641 | 010 | | 1 | 103.37 | 103.37 | 305 | 305.00 |
| ZH | 1 | 15 | C2643 | 010 | | 1 | 168.58 | 168.58 | 425 | 425.00 |
| ZH | 1 | 15 | C2644A | 010 | | 5 | 105.77 | 528.85 | 475 | 2,375.00 |
| ZH | 1 | 15 | C2644W | 725 | | 1 | 118.6 | 118.6 | 540 | 540.00 |
| ZH | 1 | 15 | C2645 | 089 | | 1 | 44.6 | 44.6 | 85 | 85.00 |
| ZH | 1 | 15 | C3000 | 602 | | 2 | 240.9 | 481.8 | 625 | 1,250.00 |
| ZH | 1 | 15 | C3001 | 010 | | 3 | 173.32 | 519.96 | 480 | 1,440.00 |
| ZH | 1 | 15 | C3003 | 602 | | 5 | 263.94 | 1319.7 | 650 | 3,250.00 |
| ZH | 1 | 15 | C3003Z | 602 | | 1 | 275.8 | 275.8 | 0.01 | 0.01 |
| ZH | 1 | 15 | C3004 | 602 | | 3 | 205.85 | 617.55 | 530 | 1,590.00 |
| ZH | 1 | 15 | C3005 | 010 | | 2 | 290.03 | 580.06 | 730 | 1,460.00 |
| ZH | 1 | 15 | C3007 | 701 | | 1 | 252.09 | 252.09 | 625 | 625.00 |
| ZH | 1 | 15 | C3009 | 001 | | 1 | 293.58 | 293.58 | 730 | 730.00 |
| ZH | 1 | 15 | C3009 | 010 | | 2 | 293.58 | 587.16 | 730 | 1,460.00 |
| ZH | 1 | 15 | C3009 | 222 | | 4 | 293.58 | 1174.32 | 730 | 2,920.00 |
| ZH | 1 | 15 | C3009Z | 010 | | 1 | 319.67 | 319.67 | 0.01 | 0.01 |
| ZH | 1 | 15 | R2034 | 001 | | 1 | 110.71 | 110.71 | 204 | 204.00 |
| ZH | 1 | 15 | R2066W | 132 | | 1 | 27.03 | 27.03 | 0.01 | 0.01 |
| ZH | 1 | 15 | R2066W | 853 | | 1 | 27.03 | 27.03 | 0.01 | 0.01 |
| ZH | 1 | 15 | SLV-12 | 223 | | 8 | 38.86 | 310.88 | 59 | 472.00 |
| ZH | 1 | 15 | SLV-12 | 224 | | 9 | 38.86 | 349.74 | 59 | 531.00 |
| ZH | 1 | 15 | SLV-12W | 223 | | 2 | 42.36 | 84.72 | 59 | 118.00 |
| ZH | 1 | 15 | SLV-12W | 224 | | 3 | 42.36 | 127.08 | 59 | 177.00 |
| ZH | 1 | 15 | UK1136 | 010 | | 1 | 132.8 | 132.8 | 132.8 | 132.80 |
| ZH | 1 | 15 | UK1516W | 706 | | 1 | 224.25 | 224.25 | 224.25 | 224.25 |
| ZH | 1 | 15 | UK1645 | 010 | | 1 | 109.57 | 109.57 | 109.57 | 109.57 |
| ZH | 1 | 15 | UK2208 | 224 | | 2 | 131.57 | 263.14 | 131.57 | 263.14 |
| ZH | 1 | 15 | UK2444 | 010 | | 1 | 80.67 | 80.67 | 80.67 | 80.67 |
| ZH | 1 | 15 | UK2450 | 224 | | 1 | 97.57 | 97.57 | 97.57 | 97.57 |
| ZH | 1 | 15 | UK2450A | 224 | | 1 | 122.57 | 122.57 | 122.57 | 122.57 |
| ZH | 1 | 15 | UK2491 | 010 | | 1 | 188.57 | 188.57 | 188.57 | 188.57 |
| ZH | 1 | 15 | UK2492 | 599 | | 1 | 200.57 | 200.57 | 200.57 | 200.57 |
| ZH | 1 | 15 | UK2492 | 602 | | 2 | 200.57 | 401.14 | 200.57 | 401.14 |
| ZH | 1 | 15 | UK2508 | 010 | | 1 | 232.57 | 232.57 | 232.57 | 232.57 |
| ZH | 1 | 15 | UK2514 | 602 | | 1 | 118.49 | 118.49 | 118.49 | 118.49 |
| ZH | 1 | 15 | UK2515 | 010 | | 1 | 86 | 86 | 86 | 86.00 |
| ZH | 1 | 15 | UK2523 | 010 | | 1 | 143.57 | 143.57 | 143.57 | 143.57 |
| ZH | 1 | 15 | UK2526 | 602 | | 1 | 289.28 | 289.28 | 289.28 | 289.28 |
| ZH | 1 | 15 | UK2536 | 010 | | 1 | 156.57 | 156.57 | 156.57 | 156.57 |
| ZH | 1 | 15 | UK2547 | 010 | | 2 | 190.3 | 380.6 | 190.3 | 380.60 |
| ZH | 1 | 15 | UK2552 | 010 | | 1 | 111.57 | 111.57 | 111.57 | 111.57 |
| ZH | 1 | 15 | UK2556 | 602 | | 1 | 188.57 | 188.57 | 188.57 | 188.57 |
| ZH | 1 | 15 | UK2559 | 010 | | 1 | 176.57 | 176.57 | 176.57 | 176.57 |
| ZH | 1 | 15 | UK2568 | 224 | | 1 | 280.92 | 280.92 | 280.92 | 280.92 |
| ZH | 1 | 15 | UK2571 | 599 | | 1 | 231.57 | 231.57 | 231.57 | 231.57 |
| ZH | 1 | 15 | UK2571W | 602 | | 2 | 242.57 | 485.14 | 242.57 | 485.14 |
| ZH | 1 | 15 | UK2577 | 022 | | 1 | 187.57 | 187.57 | 187.57 | 187.57 |
| ZH | 1 | 15 | UK2586 | 001 | | 1 | 138.57 | 138.57 | 138.57 | 138.57 |
| ZH | 1 | 15 | UK2587 | 010 | | 1 | 124.57 | 124.57 | 124.57 | 124.57 |
| ZH | 1 | 15 | UK2589W | 602 | | 1 | 236.57 | 236.57 | 236.57 | 236.57 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 15 | UK2590W | 602 | | 1 | 243.57 | 243.57 | 243.57 | 243.57 |
| ZH | 1 | 15 | UK2594 | 224 | | 1 | 241.57 | 241.57 | 241.57 | 241.57 |
| ZH | 1 | 15 | UK2594 | 295 | | 1 | 241.57 | 241.57 | 241.57 | 241.57 |
| ZH | 1 | 15 | UK2601 | 397 | | 1 | 253.57 | 253.57 | 253.57 | 253.57 |
| ZH | 1 | 15 | UK2602 | 010 | | 2 | 195.57 | 391.14 | 195.57 | 391.14 |
| ZH | 1 | 15 | UK2602 | 397 | | 1 | 195.57 | 195.57 | 195.57 | 195.57 |
| ZH | 1 | 15 | UK2604 | 602 | | 2 | 170.57 | 341.14 | 170.57 | 341.14 |
| ZH | 1 | 15 | UK2606 | 602 | | 3 | 176.57 | 529.71 | 176.57 | 529.71 |
| ZH | 1 | 15 | UK2607 | 010 | | 1 | 76.57 | 76.57 | 76.57 | 76.57 |
| ZH | 1 | 15 | UK2609 | 001 | | 1 | 151.57 | 151.57 | 151.57 | 151.57 |
| ZH | 1 | 15 | UK2609 | 010 | | 12 | 151.57 | 1818.84 | 151.57 | 1,818.84 |
| ZH | 1 | 15 | UK2610 | 397 | | 1 | 182.57 | 182.57 | 182.57 | 182.57 |
| ZH | 1 | 15 | UK2618 | 224 | | 1 | 215.57 | 215.57 | 215.57 | 215.57 |
| ZH | 1 | 15 | UK2621 | 602 | | 3 | 228.57 | 685.71 | 228.57 | 685.71 |
| ZH | 1 | 15 | UK2622 | 701 | | 6 | 163.57 | 981.42 | 163.57 | 981.42 |
| ZH | 1 | 15 | UK2622W | 701 | S | 1 | 171.57 | 171.57 | 171.57 | 171.57 |
| ZH | 1 | 15 | UK2624 | 010 | | 1 | 167.57 | 167.57 | 167.57 | 167.57 |
| ZH | 1 | 15 | UK2624 | 022 | | 1 | 167.57 | 167.57 | 167.57 | 167.57 |
| ZH | 1 | 15 | UK2626 | 224 | | 1 | 187.57 | 187.57 | 187.57 | 187.57 |
| ZH | 1 | 15 | UK2626 | 586 | | 3 | 187.57 | 562.71 | 187.57 | 562.71 |
| ZH | 1 | 15 | UK2629 | 010 | | 2 | 83.57 | 167.14 | 83.57 | 167.14 |
| ZH | 1 | 15 | UK2634 | 010 | | 1 | 36.57 | 36.57 | 36.57 | 36.57 |
| ZH | 1 | 15 | UK2635 | 602 | | 1 | 98.57 | 98.57 | 98.57 | 98.57 |
| ZH | 1 | 15 | UK2638 | 010 | | 1 | 67.57 | 67.57 | 67.57 | 67.57 |
| ZH | 1 | 15 | UK2640 | 010 | | 1 | 60.57 | 60.57 | 60.57 | 60.57 |
| ZH | 1 | 15 | UK2644 | 725 | | 3 | 69.77 | 209.31 | 69.77 | 209.31 |
| ZH | 1 | 15 | UK2644A | 010 | | 1 | 67.55 | 67.55 | 67.55 | 67.55 |
| ZH | 1 | 15 | UK2645 | 089 | | 3 | 15.96 | 47.88 | 15.96 | 47.88 |
| ZH | 1 | 15 | UK2645 | 851 | | 1 | 15.96 | 15.96 | 15.96 | 15.96 |
| ZH | 1 | 15 | UK3000 | 602 | | 7 | 185.57 | 1298.99 | 185.57 | 1,298.99 |
| ZH | 1 | 15 | UK3001 | 010 | | 15 | 128.57 | 1928.55 | 128.57 | 1,928.55 |
| ZH | 1 | 15 | UK3002 | 010 | | 6 | 249.57 | 1497.42 | 249.57 | 1,497.42 |
| ZH | 1 | 15 | UK3003 | 599 | | 1 | 196.57 | 196.57 | 196.57 | 196.57 |
| ZH | 1 | 15 | UK3003 | 602 | | 12 | 196.57 | 2358.84 | 196.57 | 2,358.84 |
| ZH | 1 | 15 | UK3004 | 602 | | 3 | 147.57 | 442.71 | 147.57 | 442.71 |
| ZH | 1 | 15 | UK3005 | 010 | | 5 | 218.57 | 1092.85 | 218.57 | 1,092.85 |
| ZH | 1 | 15 | UK3007 | 701 | | 1 | 186.57 | 186.57 | 186.57 | 186.57 |
| ZH | 1 | 15 | UK3009 | 010 | | 6 | 221.57 | 1329.42 | 221.57 | 1,329.42 |
| ZH | 1 | 15 | UK3009 | 222 | | 4 | 221.57 | 886.28 | 221.57 | 886.28 |
| ZH | 1 | 15 | UK3009Z | 010 | | 1 | 243.57 | 243.57 | 243.57 | 243.57 |
| ZH | 1 | 15 | 1136 | 001 | | 1 | 183.08 | 183.08 | 420 | 420.00 |
| ZH | 1 | 15 | 1136 | 001 | 1 | 1 | 183.08 | 183.08 | 420 | 420.00 |
| ZH | 1 | 15 | 1136 | 010 | | 1 | 183.08 | 183.08 | 420 | 420.00 |
| ZH | 1 | 15 | 1136W | 001 | | 1 | 220.21 | 220.21 | 420 | 420.00 |
| ZH | 1 | 15 | 1516 | WVL | | 1 | 269.84 | 269.84 | 460 | 460.00 |
| ZH | 1 | 15 | 1516 | 146 | | 2 | 269.84 | 539.68 | 460 | 920.00 |
| ZH | 1 | 15 | 1516 | 251 | | 1 | 269.84 | 269.84 | 460 | 460.00 |
| ZH | 1 | 15 | 1516 | 265 | | 1 | 269.84 | 269.84 | 460 | 460.00 |
| ZH | 1 | 15 | 1516 | 623 | S | 1 | 269.84 | 269.84 | 460 | 460.00 |
| ZH | 1 | 15 | 1516 | 695 | | 1 | 269.84 | 269.84 | 460 | 460.00 |
| ZH | 1 | 15 | 1516W | IEM | | 1 | 289.95 | 289.95 | 460 | 460.00 |
| ZH | 1 | 15 | 1516W | 623 | | 1 | 289.95 | 289.95 | 460 | 460.00 |
| ZH | 1 | 15 | 1516W | 695 | | 1 | 289.95 | 289.95 | 460 | 460.00 |
| ZH | 1 | 15 | 1516W | 706 | | 1 | 289.95 | 289.95 | 460 | 460.00 |
| ZH | 1 | 15 | 2034 | 701 | | 1 | 109.19 | 109.19 | 279 | 279.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | | 15 2123 | 001 | | 3 | 237.85 | 713.55 | 438 | 1,314.00 |
| ZH | 1 | | 15 2123 | 010 | | 4 | 237.85 | 951.4 | 438 | 1,752.00 |
| ZH | 1 | | 15 2123W | 010 | | 2 | 256.25 | 512.5 | 438 | 876.00 |
| ZH | 1 | | 15 2208 | 223 | | 35 | 181.64 | 6357.4 | 300 | 10,500.00 |
| ZH | 1 | | 15 2208 | 224 | | 44 | 181.64 | 7992.16 | 300 | 13,200.00 |
| ZH | 1 | | 15 2208W | 223 | | 10 | 226.05 | 2260.5 | 300 | 3,000.00 |
| ZH | 1 | | 15 2208W | 224 | | 1 | 226.05 | 226.05 | 300 | 300.00 |
| ZH | 1 | | 15 2396 | 599 | | 1 | 263.09 | 263.09 | 559 | 559.00 |
| ZH | 1 | | 15 2409 | 001 | | 3 | 129.69 | 389.07 | 260 | 780.00 |
| ZH | 1 | | 15 2409W | 701 | | 4 | 133.73 | 534.92 | 260 | 1,040.00 |
| ZH | 1 | | 15 2419 | 010 | | 1 | 219.11 | 219.11 | 439 | 439.00 |
| ZH | 1 | | 15 2419 | 010 | S | 1 | 219.11 | 219.11 | 439 | 439.00 |
| ZH | 1 | | 15 2419W | 001 | | 1 | 253.35 | 253.35 | 439 | 439.00 |
| ZH | 1 | | 15 2419W | 010 | | 1 | 253.35 | 253.35 | 439 | 439.00 |
| ZH | 1 | | 15 2429W | 010 | L | 1 | 169.05 | 169.05 | 299 | 299.00 |
| ZH | 1 | | 15 2438 | 001 | | 27 | 216.68 | 5850.36 | 460 | 12,420.00 |
| ZH | 1 | | 15 2438 | 001 | 1 | 1 | 216.68 | 216.68 | 460 | 460.00 |
| ZH | 1 | | 15 2438 | 010 | | 23 | 216.68 | 4983.64 | 460 | 10,580.00 |
| ZH | 1 | | 15 2438W | 001 | | 5 | 264.61 | 1323.05 | 460 | 2,300.00 |
| ZH | 1 | | 15 2438W | 010 | | 3 | 264.61 | 793.83 | 460 | 1,380.00 |
| ZH | 1 | | 15 2444 | 001 | | 4 | 122.16 | 488.64 | 198 | 792.00 |
| ZH | 1 | | 15 2444 | 010 | | 22 | 122.16 | 2687.52 | 198 | 4,356.00 |
| ZH | 1 | | 15 2447 | IMH | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 010 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 010 | S | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 470 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 505 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 512 | | 2 | 219.53 | 439.06 | 438 | 876.00 |
| ZH | 1 | | 15 2447 | 518 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 524 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 529 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 538 | | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447 | 716 | S | 1 | 219.53 | 219.53 | 438 | 438.00 |
| ZH | 1 | | 15 2447W | ANO | | 1 | 264.29 | 264.29 | 438 | 438.00 |
| ZH | 1 | | 15 2447W | ISK | | 1 | 264.29 | 264.29 | 438 | 438.00 |
| ZH | 1 | | 15 2447W | WMH | | 1 | 264.29 | 264.29 | 438 | 438.00 |
| ZH | 1 | | 15 2447W | WPT | | 1 | 264.29 | 264.29 | 438 | 438.00 |
| ZH | 1 | | 15 2447W | 001 | | 1 | 264.29 | 264.29 | 438 | 438.00 |
| ZH | 1 | | 15 2447W | 538 | | 1 | 264.29 | 264.29 | 438 | 438.00 |
| ZH | 1 | | 15 2450 | 224 | | 1 | 141.91 | 141.91 | 300 | 300.00 |
| ZH | 1 | | 15 2450A | 223 | | 10 | 171.13 | 1711.3 | 340 | 3,400.00 |
| ZH | 1 | | 15 2450A | 224 | | 30 | 171.13 | 5133.9 | 340 | 10,200.00 |
| ZH | 1 | | 15 2450AW | 223 | | 1 | 212.03 | 212.03 | 340 | 340.00 |
| ZH | 1 | | 15 2450AW | 224 | | 3 | 212.03 | 636.09 | 340 | 1,020.00 |
| ZH | 1 | | 15 2450W | 223 | | 2 | 176.97 | 353.94 | 300 | 600.00 |
| ZH | 1 | | 15 2450W | 224 | | 2 | 176.97 | 353.94 | 300 | 600.00 |
| ZH | 1 | | 15 2458 | 599 | L | 1 | 158.27 | 158.27 | 259 | 259.00 |
| ZH | 1 | | 15 2492 | 599 | | 38 | 262.28 | 9966.64 | 478 | 18,164.00 |
| ZH | 1 | | 15 2492 | 599 | S | 1 | 262.28 | 262.28 | 478 | 478.00 |
| ZH | 1 | | 15 2492 | 602 | | 40 | 262.28 | 10491.2 | 478 | 19,120.00 |
| ZH | 1 | | 15 2492W | 599 | | 10 | 273.96 | 2739.6 | 478 | 4,780.00 |
| ZH | 1 | | 15 2492W | 602 | | 15 | 273.96 | 4109.4 | 478 | 7,170.00 |
| ZH | 1 | | 15 2506 | IPR | | 27 | 288.63 | 7793.01 | 500 | 13,500.00 |
| ZH | 1 | | 15 2506 | WPR | | 45 | 288.63 | 12988.35 | 500 | 22,500.00 |
| ZH | 1 | | 15 2506 | 001 | | 50 | 288.63 | 14431.5 | 500 | 25,000.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 1 | 15 2506 | 010 | | 39 | 288.63 | 11256.57 | 500 | 19,500.00 |
| ZH | 1 | 1 | 15 2506W | IPR | | 13 | 311.25 | 4046.25 | 500 | 6,500.00 |
| ZH | 1 | 1 | 15 2506W | WPR | | 22 | 311.25 | 6847.5 | 500 | 11,000.00 |
| ZH | 1 | 1 | 15 2506W | 001 | | 16 | 311.25 | 4980 | 500 | 8,000.00 |
| ZH | 1 | 1 | 15 2506W | 010 | | 14 | 311.25 | 4357.5 | 500 | 7,000.00 |
| ZH | 1 | 1 | 15 2507 | 001 | | 2 | 252.92 | 505.84 | 518 | 1,036.00 |
| ZH | 1 | 1 | 15 2507 | 010 | | 1 | 252.92 | 252.92 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2507 | 083 | | 1 | 252.92 | 252.92 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2507W | 001 | | 1 | 307.85 | 307.85 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2507W | 010 | | 1 | 307.85 | 307.85 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2508 | 001 | | 33 | 299.67 | 9889.11 | 500 | 16,500.00 |
| ZH | 1 | 1 | 15 2508 | 010 | | 17 | 299.67 | 5094.39 | 500 | 8,500.00 |
| ZH | 1 | 1 | 15 2508 | 265 | | 18 | 299.67 | 5394.06 | 500 | 9,000.00 |
| ZH | 1 | 1 | 15 2508 | 265 | L | 1 | 299.67 | 299.67 | 500 | 500.00 |
| ZH | 1 | 1 | 15 2508 | 686 | | 45 | 299.67 | 13485.15 | 500 | 22,500.00 |
| ZH | 1 | 1 | 15 2508W | 001 | | 7 | 353.43 | 2474.01 | 500 | 3,500.00 |
| ZH | 1 | 1 | 15 2508W | 010 | | 1 | 353.43 | 353.43 | 500 | 500.00 |
| ZH | 1 | 1 | 15 2508W | 265 | | 35 | 353.43 | 12370.05 | 500 | 17,500.00 |
| ZH | 1 | 1 | 15 2508W | 265 | S | 1 | 353.43 | 353.43 | 500 | 500.00 |
| ZH | 1 | 1 | 15 2508W | 686 | | 16 | 353.43 | 5654.88 | 500 | 8,000.00 |
| ZH | 1 | 1 | 15 2511 | 001 | | 16 | 194.14 | 3106.24 | 399 | 6,384.00 |
| ZH | 1 | 1 | 15 2511 | 010 | | 20 | 194.14 | 3882.8 | 399 | 7,980.00 |
| ZH | 1 | 1 | 15 2511W | 001 | | 7 | 200.34 | 1402.38 | 399 | 2,793.00 |
| ZH | 1 | 1 | 15 2511W | 010 | | 6 | 200.34 | 1202.04 | 399 | 2,394.00 |
| ZH | 1 | 1 | 15 2511W | 010 | L | 1 | 200.34 | 200.34 | 399 | 399.00 |
| ZH | 1 | 1 | 15 2514 | 599 | | 9 | 166.36 | 1497.24 | 340 | 3,060.00 |
| ZH | 1 | 1 | 15 2514 | 602 | | 8 | 166.36 | 1330.88 | 340 | 2,720.00 |
| ZH | 1 | 1 | 15 2514W | 599 | | 6 | 196.83 | 1180.98 | 340 | 2,040.00 |
| ZH | 1 | 1 | 15 2514W | 599 | L | 1 | 196.83 | 196.83 | 340 | 340.00 |
| ZH | 1 | 1 | 15 2520 | 223 | | 33 | 254.1 | 8385.3 | 518 | 17,094.00 |
| ZH | 1 | 1 | 15 2520 | 223 | S | 1 | 254.1 | 254.1 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2520 | 224 | | 18 | 254.1 | 4573.8 | 518 | 9,324.00 |
| ZH | 1 | 1 | 15 2520W | 223 | | 19 | 265.78 | 5049.82 | 518 | 9,842.00 |
| ZH | 1 | 1 | 15 2520W | 224 | | 8 | 265.78 | 2126.24 | 518 | 4,144.00 |
| ZH | 1 | 1 | 15 2520W | 224 | L | 1 | 265.78 | 265.78 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2523 | 001 | | 6 | 195.67 | 1174.02 | 398 | 2,388.00 |
| ZH | 1 | 1 | 15 2523 | 001 | S | 1 | 195.67 | 195.67 | 398 | 398.00 |
| ZH | 1 | 1 | 15 2524 | 599 | S | 1 | 266.95 | 266.95 | 499 | 499.00 |
| ZH | 1 | 1 | 15 2526 | 599 | | 4 | 365.94 | 1463.76 | 598 | 2,392.00 |
| ZH | 1 | 1 | 15 2526 | 602 | | 5 | 365.94 | 1829.7 | 598 | 2,990.00 |
| ZH | 1 | 1 | 15 2526W | 599 | | 4 | 379.14 | 1516.56 | 598 | 2,392.00 |
| ZH | 1 | 1 | 15 2526W | 602 | | 1 | 379.14 | 379.14 | 598 | 598.00 |
| ZH | 1 | 1 | 15 2526Z | 599 | | 1 | 369.79 | 369.79 | 598 | 598.00 |
| ZH | 1 | 1 | 15 2526ZW | 599 | | 1 | 386.15 | 386.15 | 598 | 598.00 |
| ZH | 1 | 1 | 15 2527 | 599 | | 36 | 359.48 | 12941.28 | 620 | 22,320.00 |
| ZH | 1 | 1 | 15 2527 | 599 | L | 1 | 359.48 | 359.48 | 620 | 620.00 |
| ZH | 1 | 1 | 15 2527 | 602 | | 25 | 359.48 | 8987 | 620 | 15,500.00 |
| ZH | 1 | 1 | 15 2527 | 602 | S | 1 | 359.48 | 359.48 | 620 | 620.00 |
| ZH | 1 | 1 | 15 2527W | 599 | | 16 | 374.24 | 5987.84 | 620 | 9,920.00 |
| ZH | 1 | 1 | 15 2527W | 599 | L1 | 1 | 374.24 | 374.24 | 620 | 620.00 |
| ZH | 1 | 1 | 15 2527W | 602 | | 7 | 374.24 | 2619.68 | 620 | 4,340.00 |
| ZH | 1 | 1 | 15 2530W | 010 | | 1 | 264.61 | 264.61 | 499 | 499.00 |
| ZH | 1 | 1 | 15 2532A | 001 | | 1 | 203.95 | 203.95 | 439 | 439.00 |
| ZH | 1 | 1 | 15 2536 | 001 | | 1 | 210.86 | 210.86 | 439 | 439.00 |
| ZH | 1 | 1 | 15 2536 | 010 | | 2 | 210.86 | 421.72 | 439 | 878.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | | 15 2536 | 010 | S | 1 | 210.86 | 210.86 | 439 | 439.00 |
| ZH | 1 | | 15 2536W | 001 | | 1 | 236.79 | 236.79 | 439 | 439.00 |
| ZH | 1 | | 15 2536W | 010 | | 1 | 236.79 | 236.79 | 439 | 439.00 |
| ZH | 1 | | 15 2542 | 602 | | 1 | 208.22 | 208.22 | 439 | 439.00 |
| ZH | 1 | | 15 2542W | 602 | | 1 | 228.39 | 228.39 | 439 | 439.00 |
| ZH | 1 | | 15 2543 | 602 | | 1 | 200.49 | 200.49 | 399 | 399.00 |
| ZH | 1 | | 15 2545 | 397 | | 1 | 290.32 | 290.32 | 599 | 599.00 |
| ZH | 1 | | 15 2546 | 010 | | 2 | 231.05 | 462.1 | 439 | 878.00 |
| ZH | 1 | | 15 2547 | 001 | | 4 | 250.27 | 1001.08 | 460 | 1,840.00 |
| ZH | 1 | | 15 2547 | 010 | | 4 | 250.27 | 1001.08 | 460 | 1,840.00 |
| ZH | 1 | | 15 2547 | 010 | L1 | 1 | 250.27 | 250.27 | 460 | 460.00 |
| ZH | 1 | | 15 2547 | 010 | S | 1 | 250.27 | 250.27 | 460 | 460.00 |
| ZH | 1 | | 15 2547 | 265 | | 54 | 250.27 | 13514.58 | 460 | 24,840.00 |
| ZH | 1 | | 15 2547W | 265 | | 10 | 265.78 | 2657.8 | 460 | 4,600.00 |
| ZH | 1 | | 15 2548 | 010 | L | 1 | 267.91 | 267.91 | 559 | 559.00 |
| ZH | 1 | | 15 2548 | 265 | | 1 | 267.91 | 267.91 | 559 | 559.00 |
| ZH | 1 | | 15 2550 | 001 | | 1 | 331.22 | 331.22 | 620 | 620.00 |
| ZH | 1 | | 15 2550 | 010 | | 3 | 331.22 | 993.66 | 620 | 1,860.00 |
| ZH | 1 | | 15 2550W | 001 | | 1 | 365.32 | 365.32 | 620 | 620.00 |
| ZH | 1 | | 15 2550W | 010 | | 1 | 365.32 | 365.32 | 620 | 620.00 |
| ZH | 1 | | 15 2552 | IMB | | 1 | 158.27 | 158.27 | 249 | 249.00 |
| ZH | 1 | | 15 2552 | 001 | | 2 | 158.27 | 316.54 | 249 | 498.00 |
| ZH | 1 | | 15 2552 | 470 | | 1 | 158.27 | 158.27 | 249 | 249.00 |
| ZH | 1 | | 15 2552W | 524 | | 2 | 195.67 | 391.34 | 249 | 498.00 |
| ZH | 1 | | 15 2553 | IMW | | 1 | 146.58 | 146.58 | 219 | 219.00 |
| ZH | 1 | | 15 2555W | 224 | | 1 | 240.07 | 240.07 | 499 | 499.00 |
| ZH | 1 | | 15 2557 | 001 | | 1 | 262.37 | 262.37 | 559 | 559.00 |
| ZH | 1 | | 15 2558 | 492 | | 2 | 250.59 | 501.18 | 519 | 1,038.00 |
| ZH | 1 | | 15 2560 | 010 | | 1 | 250.59 | 250.59 | 519 | 519.00 |
| ZH | 1 | | 15 2562 | 599 | | 1 | 179.31 | 179.31 | 359 | 359.00 |
| ZH | 1 | | 15 2562W | 599 | | 1 | 223.71 | 223.71 | 359 | 359.00 |
| ZH | 1 | | 15 2564 | 602 | | 2 | 159.44 | 318.88 | 319 | 638.00 |
| ZH | 1 | | 15 2565 | 001 | L1 | 1 | 298.5 | 298.5 | 599 | 599.00 |
| ZH | 1 | | 15 2565 | 010 | | 1 | 298.5 | 298.5 | 599 | 599.00 |
| ZH | 1 | | 15 2566 | 001 | 1 | 1 | 244.75 | 244.75 | 559 | 559.00 |
| ZH | 1 | | 15 2567 | 001 | | 6 | 331.22 | 1987.32 | 679 | 4,074.00 |
| ZH | 1 | | 15 2567 | 001 | 1 | 1 | 331.22 | 331.22 | 679 | 679.00 |
| ZH | 1 | | 15 2567 | 010 | | 4 | 331.22 | 1324.88 | 679 | 2,716.00 |
| ZH | 1 | | 15 2567W | 001 | | 1 | 349.92 | 349.92 | 679 | 679.00 |
| ZH | 1 | | 15 2568 | 223 | | 4 | 356.17 | 1424.68 | 598 | 2,392.00 |
| ZH | 1 | | 15 2568 | 224 | | 3 | 356.17 | 1068.51 | 598 | 1,794.00 |
| ZH | 1 | | 15 2568W | 223 | | 3 | 372.12 | 1116.36 | 598 | 1,794.00 |
| ZH | 1 | | 15 2568W | 223 | 1 | 1 | 372.12 | 372.12 | 598 | 598.00 |
| ZH | 1 | | 15 2568W | 224 | | 4 | 372.12 | 1488.48 | 598 | 2,392.00 |
| ZH | 1 | | 15 2569 | 599 | | 1 | 289.15 | 289.15 | 599 | 599.00 |
| ZH | 1 | | 15 2571 | 599 | | 1 | 298.5 | 298.5 | 599 | 599.00 |
| ZH | 1 | | 15 2571 | 599 | L | 1 | 298.5 | 298.5 | 599 | 599.00 |
| ZH | 1 | | 15 2571 | 602 | | 1 | 298.5 | 298.5 | 599 | 599.00 |
| ZH | 1 | | 15 2571W | 599 | | 1 | 311.36 | 311.36 | 599 | 599.00 |
| ZH | 1 | | 15 2572 | 082 | | 1 | 334.73 | 334.73 | 679 | 679.00 |
| ZH | 1 | | 15 2573 | 599 | L1 | 1 | 317.12 | 317.12 | 659 | 659.00 |
| ZH | 1 | | 15 2573W | 599 | | 2 | 333.56 | 667.12 | 659 | 1,318.00 |
| ZH | 1 | | 15 2577 | 001 | | 2 | 247.08 | 494.16 | 500 | 1,000.00 |
| ZH | 1 | | 15 2577 | 010 | | 6 | 247.08 | 1482.48 | 500 | 3,000.00 |
| ZH | 1 | | 15 2577 | 022 | | 4 | 247.08 | 988.32 | 500 | 2,000.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | | 15 2577W | 001 | | 1 | 261.11 | 261.11 | 500 | 500.00 |
| ZH | 1 | | 15 2577W | 010 | | 1 | 261.11 | 261.11 | 500 | 500.00 |
| ZH | 1 | | 15 2577W | 022 | | 3 | 261.11 | 783.33 | 500 | 1,500.00 |
| ZH | 1 | | 15 2578 | 010 | | 1 | 256.43 | 256.43 | 518 | 518.00 |
| ZH | 1 | | 15 2578 | 022 | | 3 | 256.43 | 769.29 | 518 | 1,554.00 |
| ZH | 1 | | 15 2578W | 001 | | 2 | 270.46 | 540.92 | 518 | 1,036.00 |
| ZH | 1 | | 15 2578W | 010 | | 3 | 270.46 | 811.38 | 518 | 1,554.00 |
| ZH | 1 | | 15 2578W | 022 | | 1 | 270.46 | 270.46 | 518 | 518.00 |
| ZH | 1 | | 15 2579 | 010 | | 1 | 238.9 | 238.9 | 499 | 499.00 |
| ZH | 1 | | 15 2579 | 038 | | 1 | 238.9 | 238.9 | 499 | 499.00 |
| ZH | 1 | | 15 2580 | 401 | | 1 | 287.99 | 287.99 | 599 | 599.00 |
| ZH | 1 | | 15 2580 | 401 | S | 1 | 287.99 | 287.99 | 599 | 599.00 |
| ZH | 1 | | 15 2580W | 224 | | 2 | 305.51 | 611.02 | 599 | 1,198.00 |
| ZH | 1 | | 15 2586 | 001 | | 4 | 189.82 | 759.28 | 399 | 1,596.00 |
| ZH | 1 | | 15 2586 | 010 | | 4 | 189.82 | 759.28 | 399 | 1,596.00 |
| ZH | 1 | | 15 2586W | 010 | | 1 | 219.04 | 219.04 | 399 | 399.00 |
| ZH | 1 | | 15 2587W | 610 | | 1 | 187.49 | 187.49 | 359 | 359.00 |
| ZH | 1 | | 15 2589A | 001 | | 3 | 263.44 | 790.32 | 540 | 1,620.00 |
| ZH | 1 | | 15 2589A | 010 | | 1 | 263.44 | 263.44 | 540 | 540.00 |
| ZH | 1 | | 15 2589A | 599 | 1 | 1 | 263.44 | 263.44 | 540 | 540.00 |
| ZH | 1 | | 15 2590 | 599 | | 1 | 286.82 | 286.82 | 599 | 599.00 |
| ZH | 1 | | 15 2590 | 599 | 1 | 1 | 286.82 | 286.82 | 599 | 599.00 |
| ZH | 1 | | 15 2590 | 602 | | 2 | 286.82 | 573.64 | 599 | 1,198.00 |
| ZH | 1 | | 15 2590A | 001 | | 1 | 275.13 | 275.13 | 558 | 558.00 |
| ZH | 1 | | 15 2590A | 010 | | 1 | 275.13 | 275.13 | 558 | 558.00 |
| ZH | 1 | | 15 2590A | 599 | | 4 | 275.13 | 1100.52 | 558 | 2,232.00 |
| ZH | 1 | | 15 2590A | 599 | S | 1 | 275.13 | 275.13 | 558 | 558.00 |
| ZH | 1 | | 15 2590A | 602 | | 4 | 275.13 | 1100.52 | 558 | 2,232.00 |
| ZH | 1 | | 15 2590AW | 010 | | 4 | 295 | 1180 | 558 | 2,232.00 |
| ZH | 1 | | 15 2593 | 223 | | 5 | 347.58 | 1737.9 | 639 | 3,195.00 |
| ZH | 1 | | 15 2593 | 224 | | 3 | 347.58 | 1042.74 | 639 | 1,917.00 |
| ZH | 1 | | 15 2594 | 224 | | 1 | 310.19 | 310.19 | 599 | 599.00 |
| ZH | 1 | | 15 2598 | 224 | L | 1 | 263.44 | 263.44 | 559 | 559.00 |
| ZH | 1 | | 15 2599 | 001 | | 2 | 263.44 | 526.88 | 599 | 1,198.00 |
| ZH | 1 | | 15 2599 | 010 | | 1 | 263.44 | 263.44 | 599 | 599.00 |
| ZH | 1 | | 15 2599 | 010 | S | 1 | 263.44 | 263.44 | 599 | 599.00 |
| ZH | 1 | | 15 2600 | 001 | | 7 | 252.93 | 1770.51 | 500 | 3,500.00 |
| ZH | 1 | | 15 2600 | 010 | | 2 | 252.93 | 505.86 | 500 | 1,000.00 |
| ZH | 1 | | 15 2600W | 001 | | 2 | 271.62 | 543.24 | 500 | 1,000.00 |
| ZH | 1 | | 15 2600W | 010 | | 1 | 271.62 | 271.62 | 500 | 500.00 |
| ZH | 1 | | 15 2601 | 001 | | 5 | 324.21 | 1621.05 | 558 | 2,790.00 |
| ZH | 1 | | 15 2601 | 001 | | 3 | 324.21 | 972.63 | 558 | 1,674.00 |
| ZH | 1 | | 15 2601 | 397 | | 7 | 324.21 | 2269.47 | 558 | 3,906.00 |
| ZH | 1 | | 15 2601W | 001 | | 1 | 339.4 | 339.4 | 558 | 558.00 |
| ZH | 1 | | 15 2601W | 010 | | 1 | 339.4 | 339.4 | 558 | 558.00 |
| ZH | 1 | | 15 2602 | 010 | | 4 | 256.43 | 1025.72 | 540 | 2,160.00 |
| ZH | 1 | | 15 2602W | 001 | | 1 | 268.12 | 268.12 | 540 | 540.00 |
| ZH | 1 | | 15 2602W | 010 | | 1 | 268.12 | 268.12 | 540 | 540.00 |
| ZH | 1 | | 15 2603 | 001 | | 6 | 314.86 | 1889.16 | 558 | 3,348.00 |
| ZH | 1 | | 15 2603 | 010 | | 7 | 314.86 | 2204.02 | 558 | 3,906.00 |
| ZH | 1 | | 15 2603 | 222 | | 15 | 314.86 | 4722.9 | 558 | 8,370.00 |
| ZH | 1 | | 15 2603W | 001 | | 1 | 328.89 | 328.89 | 558 | 558.00 |
| ZH | 1 | | 15 2603W | 010 | | 4 | 328.89 | 1315.56 | 558 | 2,232.00 |
| ZH | 1 | | 15 2604 | 599 | | 1 | 227.22 | 227.22 | 500 | 500.00 |
| ZH | 1 | | 15 2604 | 602 | | 1 | 227.22 | 227.22 | 500 | 500.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 1 | 15 2606 | 602 | | 4 | 234.23 | 936.92 | 460 | 1,840.00 |
| ZH | 1 | 1 | 15 2606W | 602 | | 1 | 257.6 | 257.6 | 460 | 460.00 |
| ZH | 1 | 1 | 15 2607 | 010 | | 1 | 117.37 | 117.37 | 260 | 260.00 |
| ZH | 1 | 1 | 15 2609 | 001 | | 24 | 205.01 | 4920.24 | 420 | 10,080.00 |
| ZH | 1 | 1 | 15 2609 | 001 | 1 | 1 | 205.01 | 205.01 | 420 | 420.00 |
| ZH | 1 | 1 | 15 2609 | 010 | | 28 | 205.01 | 5740.28 | 420 | 11,760.00 |
| ZH | 1 | 1 | 15 2609 | 010 | S | 2 | 205.01 | 410.02 | 420 | 840.00 |
| ZH | 1 | 1 | 15 2609W | 001 | | 20 | 213.19 | 4263.8 | 420 | 8,400.00 |
| ZH | 1 | 1 | 15 2609W | 010 | | 16 | 213.19 | 3411.04 | 420 | 6,720.00 |
| ZH | 1 | 1 | 15 2609W | 010 | S | 1 | 213.19 | 213.19 | 420 | 420.00 |
| ZH | 1 | 1 | 15 2610 | 010 | | 1 | 241.24 | 241.24 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2610W | 001 | | 1 | 263.44 | 263.44 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2610W | 397 | | 2 | 263.44 | 526.88 | 478 | 956.00 |
| ZH | 1 | 1 | 15 2611 | 001 | | 3 | 261.11 | 783.33 | 518 | 1,554.00 |
| ZH | 1 | 1 | 15 2611 | 010 | | 2 | 261.11 | 522.22 | 518 | 1,036.00 |
| ZH | 1 | 1 | 15 2611 | 397 | | 1 | 261.11 | 261.11 | 518 | 518.00 |
| ZH | 1 | 1 | 15 2611W | 397 | | 2 | 283.31 | 566.62 | 518 | 1,036.00 |
| ZH | 1 | 1 | 15 2612W | 500 | | 1 | 332.39 | 332.39 | 598 | 598.00 |
| ZH | 1 | 1 | 15 2614W | 010 | | 1 | 293.83 | 293.83 | 558 | 558.00 |
| ZH | 1 | 1 | 15 2617 | 599 | | 2 | 271.62 | 543.24 | 478 | 956.00 |
| ZH | 1 | 1 | 15 2617 | 599 | 1 | 1 | 271.62 | 271.62 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2617 | 602 | | 1 | 271.62 | 271.62 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2618 | 223 | | 3 | 279.81 | 839.43 | 540 | 1,620.00 |
| ZH | 1 | 1 | 15 2618 | 224 | | 3 | 279.81 | 839.43 | 540 | 1,620.00 |
| ZH | 1 | 1 | 15 2619 | 222 | | 3 | 228.39 | 685.17 | 438 | 1,314.00 |
| ZH | 1 | 1 | 15 2619 | 548 | | 4 | 228.39 | 913.56 | 438 | 1,752.00 |
| ZH | 1 | 1 | 15 2619W | 222 | | 4 | 237.74 | 950.96 | 438 | 1,752.00 |
| ZH | 1 | 1 | 15 2620 | 010 | | 1 | 229.56 | 229.56 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2620 | 424 | | 1 | 229.56 | 229.56 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2621 | 599 | | 2 | 295 | 590 | 558 | 1,116.00 |
| ZH | 1 | 1 | 15 2621 | 602 | | 9 | 295 | 2655 | 558 | 5,022.00 |
| ZH | 1 | 1 | 15 2621 | 602 | S | 1 | 295 | 295 | 558 | 558.00 |
| ZH | 1 | 1 | 15 2622 | 001 | | 6 | 219.04 | 1314.24 | 438 | 2,628.00 |
| ZH | 1 | 1 | 15 2622 | 701 | | 7 | 219.04 | 1533.28 | 438 | 3,066.00 |
| ZH | 1 | 1 | 15 2622W | 001 | | 2 | 228.39 | 456.78 | 438 | 876.00 |
| ZH | 1 | 1 | 15 2624 | 010 | | 1 | 223.71 | 223.71 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2624 | 022 | | 1 | 223.71 | 223.71 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2624W | 022 | | 1 | 233.06 | 233.06 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2624W | 022 | S | 1 | 233.06 | 233.06 | 478 | 478.00 |
| ZH | 1 | 1 | 15 2625 | 022 | | 1 | 175.8 | 175.8 | 358 | 358.00 |
| ZH | 1 | 1 | 15 2626 | 223 | | 9 | 247.08 | 2223.72 | 540 | 4,860.00 |
| ZH | 1 | 1 | 15 2626 | 224 | | 28 | 247.08 | 6918.24 | 540 | 15,120.00 |
| ZH | 1 | 1 | 15 2626 | 224 | L | 1 | 247.08 | 247.08 | 540 | 540.00 |
| ZH | 1 | 1 | 15 2626 | 586 | | 15 | 247.08 | 3706.2 | 540 | 8,100.00 |
| ZH | 1 | 1 | 15 2626 | 586 | S | 1 | 247.08 | 247.08 | 540 | 540.00 |
| ZH | 1 | 1 | 15 2626W | 223 | | 6 | 257.6 | 1545.6 | 540 | 3,240.00 |
| ZH | 1 | 1 | 15 2626W | 224 | | 1 | 257.6 | 257.6 | 540 | 540.00 |
| ZH | 1 | 1 | 15 2626W | 586 | | 5 | 257.6 | 1288 | 540 | 2,700.00 |
| ZH | 1 | 1 | 15 2626W | 586 | S | 1 | 257.6 | 257.6 | 540 | 540.00 |
| ZH | 1 | 1 | 15 2628W | 001 | | 1 | 71.47 | 71.47 | 78 | 78.00 |
| ZH | 1 | 1 | 15 2631 | 602 | | 2 | 119.39 | 238.78 | 198 | 396.00 |
| ZH | 1 | 1 | 15 2631W | 001 | | 1 | 141.59 | 141.59 | 198 | 198.00 |
| ZH | 1 | 1 | 15 2632 | 001 | | 1 | 208.2 | 208.2 | 340 | 340.00 |
| ZH | 1 | 1 | 15 2632 | 602 | | 1 | 208.2 | 208.2 | 340 | 340.00 |
| ZH | 1 | 1 | 15 2632W | 001 | | 1 | 243.26 | 243.26 | 340 | 340.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 15 | 2632W | 602 | | 1 | 243.26 | 243.26 | 340 | 340.00 |
| ZH | 1 | 15 | 2634 | 001 | | 1 | 62.13 | 62.13 | 118 | 118.00 |
| ZH | 1 | 15 | 2634 | 010 | | 5 | 62.13 | 310.65 | 118 | 590.00 |
| ZH | 1 | 15 | 2634W | 001 | | 2 | 73.81 | 147.62 | 118 | 236.00 |
| ZH | 1 | 15 | 2634W | 010 | | 1 | 73.81 | 73.81 | 118 | 118.00 |
| ZH | 1 | 15 | 2637 | 001 | | 3 | 115.88 | 347.64 | 220 | 660.00 |
| ZH | 1 | 15 | 2637 | 010 | | 2 | 115.88 | 231.76 | 220 | 440.00 |
| ZH | 1 | 15 | 2638 | 010 | | 1 | 98.35 | 98.35 | 158 | 158.00 |
| ZH | 1 | 15 | 2639 | 001 | | 1 | 111.21 | 111.21 | 220 | 220.00 |
| ZH | 1 | 15 | 2639W | 001 | | 3 | 128.74 | 386.22 | 220 | 660.00 |
| ZH | 1 | 15 | 2643 | 001 | | 1 | 164.96 | 164.96 | 278 | 278.00 |
| ZH | 1 | 15 | 2643W | 001 | | 1 | 177.82 | 177.82 | 278 | 278.00 |
| ZH | 1 | 15 | 2643W | 010 | | 1 | 177.82 | 177.82 | 278 | 278.00 |
| ZH | 1 | 15 | 2644A | 010 | | 1 | 101.63 | 101.63 | 358 | 358.00 |
| ZH | 1 | 15 | 2644AW | 010 | | 1 | 106.67 | 106.67 | 358 | 358.00 |
| ZH | 1 | 15 | 2644W | 725 | | 5 | 114.28 | 571.4 | 398 | 1,990.00 |
| ZH | 1 | 15 | 2645 | 001 | | 1 | 32.85 | 32.85 | 60 | 60.00 |
| ZH | 1 | 15 | 2645 | 079 | | 1 | 32.85 | 32.85 | 60 | 60.00 |
| ZH | 1 | 15 | 2645 | 089 | | 2 | 32.85 | 65.7 | 60 | 120.00 |
| ZH | 1 | 15 | 3000 | 602 | | 2 | 236.25 | 472.5 | 478 | 956.00 |
| ZH | 1 | 15 | 3001 | 010 | | 9 | 169.64 | 1526.76 | 380 | 3,420.00 |
| ZH | 1 | 15 | 3001 | 010 | L | 1 | 169.64 | 169.64 | 380 | 380.00 |
| ZH | 1 | 15 | 3001 | 010 | L1 | 1 | 169.64 | 169.64 | 380 | 380.00 |
| ZH | 1 | 15 | 3001 | 010 | S | 1 | 169.64 | 169.64 | 380 | 380.00 |
| ZH | 1 | 15 | 3001 | 010 | 1 | 1 | 169.64 | 169.64 | 380 | 380.00 |
| ZH | 1 | 15 | 3002 | 001 | | 1 | 319.54 | 319.54 | 638 | 638.00 |
| ZH | 1 | 15 | 3002 | 010 | | 1 | 319.54 | 319.54 | 638 | 638.00 |
| ZH | 1 | 15 | 3003 | 602 | | 5 | 257.6 | 1288 | 518 | 2,590.00 |
| ZH | 1 | 15 | 3005 | 010 | | 1 | 283.31 | 283.31 | 580 | 580.00 |
| ZH | 1 | 15 | 3009 | 010 | | 2 | 286.82 | 573.64 | 580 | 1,160.00 |
| ZH | 1 | 15 | 3009Z | 222 | | 1 | 312.53 | 312.53 | 580 | 580.00 |
| ZH | 1 | 16 | C6615 | POI | | 1 | 39.79 | 39.79 | 90 | 90.00 |
| ZH | 1 | 16 | C6615 | POW | | 3 | 39.79 | 119.37 | 90 | 270.00 |
| ZH | 1 | 16 | C6654 | 382 | | 2 | 51.11 | 102.22 | 100 | 200.00 |
| ZH | 1 | 16 | C6657 | 010 | | 2 | 37.49 | 74.98 | 90 | 180.00 |
| ZH | 1 | 16 | C6670 | 470 | | 2 | 94.38 | 188.76 | 150 | 300.00 |
| ZH | 1 | 16 | C6670T | ILB | | 1 | 81.37 | 81.37 | 150 | 150.00 |
| ZH | 1 | 16 | C6672 | B13 | | 2 | 36.22 | 72.44 | 75 | 150.00 |
| ZH | 1 | 16 | C6672 | 3MU | | 3 | 36.22 | 108.66 | 75 | 225.00 |
| ZH | 1 | 16 | C6675 | IPI | | 1 | 39.97 | 39.97 | 80 | 80.00 |
| ZH | 1 | 16 | C6678 | 603 | | 1 | 92 | 92 | 140 | 140.00 |
| ZH | 1 | 16 | C6684 | DUW | | 1 | 44.57 | 44.57 | 90 | 90.00 |
| ZH | 1 | 16 | C6702T | ISK | | 1 | 41.11 | 41.11 | 95 | 95.00 |
| ZH | 1 | 16 | C6706T | 010 | | 2 | 41.54 | 83.08 | 95 | 190.00 |
| ZH | 1 | 16 | UK6604 | 6WW | | 4 | 29.04 | 116.16 | 29.04 | 116.16 |
| ZH | 1 | 16 | UK6604 | 84P | | 1 | 29.04 | 29.04 | 29.04 | 29.04 |
| ZH | 1 | 16 | UK6669 | 009 | | 1 | 25.65 | 25.65 | 25.65 | 25.65 |
| ZH | 1 | 16 | 6532 | A13 | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 | 6532 | A14 | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 | 6532 | A17 | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 | 6532 | A18 | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 | 6532 | A19 | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 | 6532 | A22 | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 | 6532 | BBP | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 | 6532 | B13 | | 2 | 40.78 | 81.56 | 69 | 138.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 16 6532 | B14 | | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 6532 | B17 | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | B18 | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | B19 | | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 6532 | B22 | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | B29 | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | 1MN | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | 33G | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | 39A | | | 2 | 40.78 | 81.56 | 69 | 138.00 |
| ZH | 1 | 16 6532 | 4KR | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | 84P | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532 | 9LE | | | 1 | 40.78 | 40.78 | 69 | 69.00 |
| ZH | 1 | 16 6532T | A13 | | | 2 | 34.04 | 68.08 | 69 | 138.00 |
| ZH | 1 | 16 6532T | B18 | | | 1 | 34.04 | 34.04 | 69 | 69.00 |
| ZH | 1 | 16 6532T | 9LE | | | 1 | 34.04 | 34.04 | 69 | 69.00 |
| ZH | 1 | 16 6604 | S14 | | | 1 | 42.63 | 42.63 | 69 | 69.00 |
| ZH | 1 | 16 6604 | 3CZ | | | 1 | 42.63 | 42.63 | 69 | 69.00 |
| ZH | 1 | 16 6604 | 4JH | | | 1 | 42.63 | 42.63 | 69 | 69.00 |
| ZH | 1 | 16 6604 | 6CT | | | 1 | 42.63 | 42.63 | 69 | 69.00 |
| ZH | 1 | 16 6604 | 97H | | | 1 | 42.63 | 42.63 | 69 | 69.00 |
| ZH | 1 | 16 6615 | BBI | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | BBW | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | SSW | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 010 | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 097 | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 156 | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 218 | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 254 | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 257 | | | 2 | 37.38 | 74.76 | 60 | 120.00 |
| ZH | 1 | 16 6615 | 729 | | | 1 | 37.38 | 37.38 | 60 | 60.00 |
| ZH | 1 | 16 6615 | 888 | | | 2 | 37.38 | 74.76 | 60 | 120.00 |
| ZH | 1 | 16 6615T | BBI | | | 1 | 31.8 | 31.8 | 60 | 60.00 |
| ZH | 1 | 16 6615T | 010 | | | 1 | 31.8 | 31.8 | 60 | 60.00 |
| ZH | 1 | 16 6634 | 12W | | | 1 | 39.5 | 39.5 | 60 | 60.00 |
| ZH | 1 | 16 6634 | 265 | | | 1 | 39.5 | 39.5 | 60 | 60.00 |
| ZH | 1 | 16 6634 | 6BZ | | | 1 | 39.5 | 39.5 | 60 | 60.00 |
| ZH | 1 | 16 6634 | 8AC | | | 1 | 39.5 | 39.5 | 60 | 60.00 |
| ZH | 1 | 16 6634 | 8ZM | | | 1 | 39.5 | 39.5 | 60 | 60.00 |
| ZH | 1 | 16 6634 | 9RO | | | 1 | 39.5 | 39.5 | 60 | 60.00 |
| ZH | 1 | 16 6634T | 1MN | | | 1 | 35.73 | 35.73 | 60 | 60.00 |
| ZH | 1 | 16 6654 | B29 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | IBX | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | ILI | | | 3 | 48.54 | 145.62 | 74 | 222.00 |
| ZH | 1 | 16 6654 | WSK | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | WVL | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 001 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 010 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 146 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 149 | | | 2 | 48.54 | 97.08 | 74 | 148.00 |
| ZH | 1 | 16 6654 | 152 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 155 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 251 | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 39C | | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 470 | | | 3 | 48.54 | 145.62 | 74 | 222.00 |
| ZH | 1 | 16 6654 | 514 | | | 2 | 48.54 | 97.08 | 74 | 148.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 16 6654 | 518 | | 2 | 48.54 | 97.08 | 74 | 148.00 |
| ZH | 1 | 16 6654 | 603 | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654 | 610 | | 1 | 48.54 | 48.54 | 74 | 74.00 |
| ZH | 1 | 16 6654T | IMH | | 1 | 39.26 | 39.26 | 74 | 74.00 |
| ZH | 1 | 16 6654T | WLB | | 1 | 39.26 | 39.26 | 74 | 74.00 |
| ZH | 1 | 16 6654T | 146 | | 1 | 39.26 | 39.26 | 74 | 74.00 |
| ZH | 1 | 16 6654T | 610 | | 1 | 39.26 | 39.26 | 74 | 74.00 |
| ZH | 1 | 16 6667 | ABL | | 1 | 66.93 | 66.93 | 75 | 75.00 |
| ZH | 1 | 16 6667 | ANG | | 1 | 66.93 | 66.93 | 75 | 75.00 |
| ZH | 1 | 16 6667 | 158 | | 1 | 66.93 | 66.93 | 75 | 75.00 |
| ZH | 1 | 16 6667 | 368 | | 1 | 66.93 | 66.93 | 75 | 75.00 |
| ZH | 1 | 16 6667 | 687 | | 1 | 66.93 | 66.93 | 75 | 75.00 |
| ZH | 1 | 16 6667T | 153 | | 1 | 54.48 | 54.48 | 75 | 75.00 |
| ZH | 1 | 16 6668 | 265 | | 1 | 53.31 | 53.31 | 75 | 75.00 |
| ZH | 1 | 16 6669T | 010 | | 1 | 33.6 | 33.6 | 60 | 60.00 |
| ZH | 1 | 16 6669T | 636 | | 1 | 33.6 | 33.6 | 60 | 60.00 |
| ZH | 1 | 16 6670 | ANO | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | IAQ | | 2 | 91.2 | 182.4 | 99 | 198.00 |
| ZH | 1 | 16 6670 | IMB | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | WMH | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | WMZ | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 010 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 149 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 395 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 470 | | 2 | 91.2 | 182.4 | 99 | 198.00 |
| ZH | 1 | 16 6670 | 518 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 695 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 710 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670 | 718 | | 1 | 91.2 | 91.2 | 99 | 99.00 |
| ZH | 1 | 16 6670T | IAQ | | 1 | 78.37 | 78.37 | 99 | 99.00 |
| ZH | 1 | 16 6670T | WLL | | 1 | 78.37 | 78.37 | 99 | 99.00 |
| ZH | 1 | 16 6670T | 167 | | 1 | 78.37 | 78.37 | 99 | 99.00 |
| ZH | 1 | 16 6670T | 528 | | 1 | 78.37 | 78.37 | 99 | 99.00 |
| ZH | 1 | 16 6670T | 687 | | 1 | 78.37 | 78.37 | 99 | 99.00 |
| ZH | 1 | 16 6672 | B10 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | B13 | | 2 | 33.86 | 67.72 | 49 | 98.00 |
| ZH | 1 | 16 6672 | J10 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | M13 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | Q17 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | S19 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 001 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 1MN | | 2 | 33.86 | 67.72 | 49 | 98.00 |
| ZH | 1 | 16 6672 | 1VM | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 1WC | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 2RY | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 3RY | | 2 | 33.86 | 67.72 | 49 | 98.00 |
| ZH | 1 | 16 6672 | 362 | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 39I | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 5SC | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 6QY | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672 | 7JQ | | 2 | 33.86 | 67.72 | 49 | 98.00 |
| ZH | 1 | 16 6672 | 8XN | | 1 | 33.86 | 33.86 | 49 | 49.00 |
| ZH | 1 | 16 6672T | 1KX | | 1 | 30.77 | 30.77 | 49 | 49.00 |
| ZH | 1 | 16 6672T | 1VM | | 1 | 30.77 | 30.77 | 49 | 49.00 |
| ZH | 1 | 16 6672T | 3MG | | 1 | 30.77 | 30.77 | 49 | 49.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | 16 6672T | 3RY | | | 1 | 30.77 | 30.77 | 49 | 49.00 |
| ZH | 1 | 16 6672T | 4RY | | | 1 | 30.77 | 30.77 | 49 | 49.00 |
| ZH | 1 | 16 6672T | 8XN | | | 1 | 30.77 | 30.77 | 49 | 49.00 |
| ZH | 1 | 16 6675 | ILI | | | 1 | 37.56 | 37.56 | 55 | 55.00 |
| ZH | 1 | 16 6675 | IOT | | | 1 | 37.56 | 37.56 | 55 | 55.00 |
| ZH | 1 | 16 6675T | 153 | | | 2 | 33.55 | 67.1 | 55 | 110.00 |
| ZH | 1 | 16 6678 | 001 | | | 1 | 88.85 | 88.85 | 90 | 90.00 |
| ZH | 1 | 16 6678 | 010 | | | 1 | 88.85 | 88.85 | 90 | 90.00 |
| ZH | 1 | 16 6678 | 153 | | | 1 | 88.85 | 88.85 | 90 | 90.00 |
| ZH | 1 | 16 6678 | 41K | | | 1 | 88.85 | 88.85 | 90 | 90.00 |
| ZH | 1 | 16 6678 | 470 | | | 2 | 88.85 | 177.7 | 90 | 180.00 |
| ZH | 1 | 16 6678 | 717 | | | 1 | 88.85 | 88.85 | 90 | 90.00 |
| ZH | 1 | 16 6678 | 718 | | | 2 | 88.85 | 177.7 | 90 | 180.00 |
| ZH | 1 | 16 6679T | DPL | | | 1 | 48.75 | 48.75 | 79 | 79.00 |
| ZH | 1 | 16 6680 | ILB | | | 1 | 61.16 | 61.16 | 112 | 112.00 |
| ZH | 1 | 16 6680 | IMH | | | 3 | 61.16 | 183.48 | 112 | 336.00 |
| ZH | 1 | 16 6680 | WLB | | | 1 | 61.16 | 61.16 | 112 | 112.00 |
| ZH | 1 | 16 6680 | WLL | | | 2 | 61.16 | 122.32 | 112 | 224.00 |
| ZH | 1 | 16 6680 | 706 | | | 1 | 61.16 | 61.16 | 112 | 112.00 |
| ZH | 1 | 16 6680 | 717 | | | 1 | 61.16 | 61.16 | 112 | 112.00 |
| ZH | 1 | 16 6680T | IMH | | | 1 | 47.34 | 47.34 | 112 | 112.00 |
| ZH | 1 | 16 6680T | 718 | | | 1 | 47.34 | 47.34 | 112 | 112.00 |
| ZH | 1 | 16 6681 | 086 | | | 2 | 38.74 | 77.48 | 69 | 138.00 |
| ZH | 1 | 16 6682 | 009 | | | 1 | 48.97 | 48.97 | 79 | 79.00 |
| ZH | 1 | 16 6682T | 010 | | | 1 | 40.82 | 40.82 | 79 | 79.00 |
| ZH | 1 | 16 6682T | 092 | | | 1 | 40.82 | 40.82 | 79 | 79.00 |
| ZH | 1 | 16 6685 | 001 | | | 1 | 44.65 | 44.65 | 75 | 75.00 |
| ZH | 1 | 16 6685 | 010 | | | 1 | 44.65 | 44.65 | 75 | 75.00 |
| ZH | 1 | 16 6690 | 33G | | | 1 | 40.95 | 40.95 | 84 | 84.00 |
| ZH | 1 | 16 6690 | 6WD | | | 2 | 40.95 | 81.9 | 84 | 168.00 |
| ZH | 1 | 16 6692 | 4MM | | | 1 | 33.18 | 33.18 | 64 | 64.00 |
| ZH | 1 | 16 6692 | 48J | | | 2 | 33.18 | 66.36 | 64 | 128.00 |
| ZH | 1 | 16 6694T | 574 | | | 1 | 44.9 | 44.9 | 74 | 74.00 |
| ZH | 1 | 16 6695 | 41A | | | 1 | 39.42 | 39.42 | 74 | 74.00 |
| ZH | 1 | 16 6696 | 001 | | | 1 | 73.1 | 73.1 | 124 | 124.00 |
| ZH | 1 | 16 6697 | 010 | | | 3 | 104.44 | 313.32 | 159 | 477.00 |
| ZH | 1 | 16 6698 | BLI | | | 1 | 69.53 | 69.53 | 99 | 99.00 |
| ZH | 1 | 16 6699 | 010 | | | 1 | 99.12 | 99.12 | 149 | 149.00 |
| ZH | 1 | 16 6700 | 167 | | | 1 | 45.86 | 45.86 | 69 | 69.00 |
| ZH | 1 | 16 6702 | WPM | | | 1 | 47.65 | 47.65 | 75 | 75.00 |
| ZH | 1 | 16 6703 | ILB | | | 3 | 44.54 | 133.62 | 75 | 225.00 |
| ZH | 1 | 16 6703 | 010 | | | 2 | 44.54 | 89.08 | 75 | 150.00 |
| ZH | 1 | 16 6703 | 470 | | | 1 | 44.54 | 44.54 | 75 | 75.00 |
| ZH | 1 | 16 6703 | 706 | | | 1 | 44.54 | 44.54 | 75 | 75.00 |
| ZH | 1 | 16 6703T | BLS | | | 1 | 36.74 | 36.74 | 75 | 75.00 |
| ZH | 1 | 16 6704 | BLK | | | 1 | 43.42 | 43.42 | 65 | 65.00 |
| ZH | 1 | 16 6704 | ILB | | | 1 | 43.42 | 43.42 | 65 | 65.00 |
| ZH | 1 | 16 6704 | 010 | | | 3 | 43.42 | 130.26 | 65 | 195.00 |
| ZH | 1 | 16 6704 | 167 | | | 1 | 43.42 | 43.42 | 65 | 65.00 |
| ZH | 1 | 16 6704 | 470 | | | 1 | 43.42 | 43.42 | 65 | 65.00 |
| ZH | 1 | 16 6704 | 574 | | | 1 | 43.42 | 43.42 | 65 | 65.00 |
| ZH | 1 | 16 6704 | 715 | | | 1 | 43.42 | 43.42 | 65 | 65.00 |
| ZH | 1 | 16 6704T | 574 | | | 1 | 37.59 | 37.59 | 65 | 65.00 |
| ZH | 1 | 16 6705 | WLB | | | 3 | 45.13 | 135.39 | 62 | 186.00 |
| ZH | 1 | 16 6705 | 010 | | | 2 | 45.13 | 90.26 | 62 | 124.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|----|----|----|----|----|----|
| ZH | 1 | 16 | 6705 | 623 | | 1 | 45.13 | 45.13 | 62 | 62.00 |
| ZH | 1 | 16 | 6705T | 718 | | 1 | 36.77 | 36.77 | 62 | 62.00 |
| ZH | 1 | 18 | BAC-07 | ILB | | 1 | 10.26 | 10.26 | 12 | 12.00 |
| ZH | 1 | 18 | BAC-08 | CMW | | 3 | 11.51 | 34.53 | 22 | 66.00 |
| ZH | 1 | 18 | CSASH-2 | 602 | | 1 | 55.93 | 55.93 | 110 | 110.00 |
| ZH | 1 | 18 | CSASH-3 | 602 | | 1 | 36.96 | 36.96 | 90 | 90.00 |
| ZH | 1 | 18 | CSASH-3 | 602 | | 1 | 35.77 | 35.77 | 80 | 80.00 |
| ZH | 1 | 18 | CSASH-3 | 082 | | 1 | 36.96 | 36.96 | 90 | 90.00 |
| ZH | 1 | 18 | CSASH-3 | 602 | | 2 | 36.96 | 73.92 | 90 | 180.00 |
| ZH | 1 | 18 | CSASH-3 | 602 | | 3 | 40.51 | 121.53 | 100 | 300.00 |
| ZH | 1 | 18 | CSLV-14W | 010 | | 1 | 95.05 | 95.05 | 125 | 125.00 |
| ZH | 1 | 18 | C2576W | 599 | | 1 | 83.69 | 83.69 | 120 | 120.00 |
| ZH | 1 | 18 | SASH-23 | 602 | | 1 | 48.21 | 48.21 | 59 | 59.00 |
| ZH | 1 | 18 | SASH-24 | 599 | | 3 | 88.52 | 265.56 | 118 | 354.00 |
| ZH | 1 | 18 | SASH-26 | 599 | | 2 | 55.22 | 110.44 | 75 | 150.00 |
| ZH | 1 | 18 | SASH-26 | 602 | | 3 | 55.22 | 165.66 | 75 | 225.00 |
| ZH | 1 | 18 | SASH-27 | 224 | | 1 | 55.37 | 55.37 | 75 | 75.00 |
| ZH | 1 | 18 | SASH-29 | 001 | | 3 | 27.95 | 83.85 | 59 | 177.00 |
| ZH | 1 | 18 | SASH-29 | 009 | | 1 | 27.95 | 27.95 | 59 | 59.00 |
| ZH | 1 | 18 | SASH-29 | 010 | | 3 | 27.95 | 83.85 | 59 | 177.00 |
| ZH | 1 | 18 | SASH-29 | 100 | | 1 | 27.95 | 27.95 | 59 | 59.00 |
| ZH | 1 | 18 | SASH-30 | 599 | | 1 | 59.89 | 59.89 | 99 | 99.00 |
| ZH | 1 | 18 | SASH-30 | 602 | | 4 | 59.89 | 239.56 | 99 | 396.00 |
| ZH | 1 | 18 | SASH-33 | 602 | | 8 | 36.52 | 292.16 | 80 | 640.00 |
| ZH | 1 | 18 | SASH-34 | 602 | | 1 | 35.35 | 35.35 | 70 | 70.00 |
| ZH | 1 | 18 | SASH-35 | 082 | | 3 | 36.52 | 109.56 | 78 | 234.00 |
| ZH | 1 | 18 | SASH-35 | 599 | | 2 | 36.52 | 73.04 | 78 | 156.00 |
| ZH | 1 | 18 | SASH-35 | 602 | | 13 | 36.52 | 474.76 | 78 | 1,014.00 |
| ZH | 1 | 18 | SASH-36 | 599 | | 16 | 40.03 | 640.48 | 88 | 1,408.00 |
| ZH | 1 | 18 | SASH-36 | 602 | | 23 | 40.03 | 920.69 | 88 | 2,024.00 |
| ZH | 1 | 18 | SLV-14 | 010 | | 2 | 82.1 | 164.2 | 79 | 158.00 |
| ZH | 1 | 18 | SLV-9 | 001 | | 1 | 38.12 | 38.12 | 54 | 54.00 |
| ZH | 1 | 18 | UKSASH3 | 602 | | 12 | 25.57 | 306.84 | 0.01 | 0.12 |
| ZH | 1 | 18 | UKSASH3 | 602 | | 21 | 24.57 | 515.97 | 0.01 | 0.21 |
| ZH | 1 | 18 | UKSASH3 | 082 | | 9 | 25.57 | 230.13 | 25.57 | 230.13 |
| ZH | 1 | 18 | UKSASH3 | 602 | | 5 | 25.57 | 127.85 | 25.57 | 127.85 |
| ZH | 1 | 18 | UKSASH3 | 602 | | 15 | 28.57 | 428.55 | 0.01 | 0.15 |
| ZH | 1 | 18 | 2461 | 010 | | 3 | 27.31 | 81.93 | 39 | 117.00 |
| ZH | 1 | 18 | 2462 | 001 | | 36 | 66.18 | 2382.48 | 84 | 3,024.00 |
| ZH | 1 | 18 | 2462 | 010 | | 54 | 66.18 | 3573.72 | 84 | 4,536.00 |
| ZH | 1 | 18 | 2462W | 001 | | 19 | 71.36 | 1355.84 | 84 | 1,596.00 |
| ZH | 1 | 18 | 2462W | 010 | | 23 | 71.36 | 1641.28 | 84 | 1,932.00 |
| ZH | 1 | 18 | 2465 | 701 | | 8 | 39.77 | 318.16 | 64 | 512.00 |
| ZH | 1 | 18 | 2465W | 001 | | 1 | 40.18 | 40.18 | 64 | 64.00 |
| ZH | 1 | 18 | 2465W | 701 | | 1 | 40.18 | 40.18 | 64 | 64.00 |
| ZH | 1 | 18 | 2574 | 599 | | 1 | 110.23 | 110.23 | 99 | 99.00 |
| ZH | 1 | 18 | 2574 | 602 | | 2 | 110.23 | 220.46 | 99 | 198.00 |
| ZH | 1 | 18 | 2574W | 602 | | 1 | 123.19 | 123.19 | 99 | 99.00 |
| ZH | 1 | 18 | 2575 | 599 | | 1 | 75.25 | 75.25 | 69 | 69.00 |
| ZH | 1 | 18 | 2576W | 602 | | 1 | 90.8 | 90.8 | 79 | 79.00 |
| ZH | 1 | 20 | A603 | IYB | | 1 | 175.97 | 175.97 | 175.97 | 175.97 |
| ZH | 1 | 20 | C600C | 010 | | 2 | 214.82 | 429.64 | 525 | 1,050.00 |
| ZH | 1 | 20 | C601 | 010 | | 7 | 201.78 | 1412.46 | 525 | 3,675.00 |
| ZH | 1 | 20 | C603 | IYB | | 9 | 174.51 | 1570.59 | 465 | 4,185.00 |
| ZH | 1 | 20 | C603 | 010 | | 1 | 174.51 | 174.51 | 465 | 465.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 20 | C603Z | IYB | | 2 | 189.92 | 379.84 | 465 | 930.00 |
| ZH | 1 | 20 | C604 | CHK | | 4 | 93.57 | 374.28 | 255 | 1,020.00 |
| ZH | 1 | 20 | C604 | CMO | | 2 | 93.57 | 187.14 | 255 | 510.00 |
| ZH | 1 | 20 | C605 | 224 | | 2 | 194.66 | 389.32 | 515 | 1,030.00 |
| ZH | 1 | 20 | UK600 | 010 | | 2 | 163.57 | 327.14 | 163.57 | 327.14 |
| ZH | 1 | 20 | UK600C | 010 | | 2 | 163.57 | 327.14 | 163.57 | 327.14 |
| ZH | 1 | 20 | UK601 | 010 | | 1 | 152.57 | 152.57 | 152.57 | 152.57 |
| ZH | 1 | 20 | UK602 | 010 | | 4 | 146.57 | 586.28 | 146.57 | 586.28 |
| ZH | 1 | 20 | UK603 | IYB | | 7 | 129.57 | 906.99 | 129.57 | 906.99 |
| ZH | 1 | 20 | UK603 | 010 | | 3 | 129.57 | 388.71 | 129.57 | 388.71 |
| ZH | 1 | 20 | UK604 | CHK | | 6 | 57.26 | 343.56 | 57.26 | 343.56 |
| ZH | 1 | 20 | UK605 | 224 | | 3 | 146.57 | 439.71 | 146.57 | 439.71 |
| ZH | 1 | 20 | 600 | 001 | | 1 | 210.54 | 210.54 | 460 | 460.00 |
| ZH | 1 | 20 | 600 | 010 | | 2 | 210.54 | 421.08 | 460 | 920.00 |
| ZH | 1 | 20 | 600C | 010 | | 1 | 210.54 | 210.54 | 460 | 460.00 |
| ZH | 1 | 20 | 601 | 010 | | 1 | 197.68 | 197.68 | 398 | 398.00 |
| ZH | 1 | 20 | 602 | 010 | | 2 | 190.67 | 381.34 | 398 | 796.00 |
| ZH | 1 | 20 | 603 | 010 | | 1 | 170.81 | 170.81 | 358 | 358.00 |
| ZH | 1 | 20 | 603Z | 010 | | 1 | 186 | 186 | 358 | 358.00 |
| ZH | 1 | 20 | 604 | CHK | | 4 | 89.61 | 358.44 | 198 | 792.00 |
| ZH | 1 | 20 | 604 | CMO | | 60 | 89.61 | 5376.6 | 198 | 11,880.00 |
| ZH | 1 | 20 | 605 | 223 | | 41 | 190.67 | 7817.47 | 398 | 16,318.00 |
| ZH | 1 | 20 | 605 | 224 | | 21 | 190.67 | 4004.07 | 398 | 8,358.00 |
| ZH | 1 | 22 | 7017MM | A22 | | 1 | 27.87 | 27.87 | 85 | 85.00 |
| ZH | 1 | 22 | 7017MM | 39O | | 2 | 27.87 | 55.74 | 85 | 170.00 |
| ZH | 1 | 24 | A801 | 397 | | 1 | 259.2 | 259.2 | 259.2 | 259.20 |
| ZH | 1 | 24 | A972 | 602 | | 1 | 252.65 | 252.65 | 252.65 | 252.65 |
| ZH | 1 | 24 | A972 | 606 | | 1 | 252.65 | 252.65 | 252.65 | 252.65 |
| ZH | 1 | 24 | A974 | 397 | | 1 | 289.13 | 289.13 | 289.13 | 289.13 |
| ZH | 1 | 24 | A991 | 223 | | 1 | 280.29 | 280.29 | 280.29 | 280.29 |
| ZH | 1 | 24 | C400 | DRS | | 2 | 251.53 | 503.06 | 625 | 1,250.00 |
| ZH | 1 | 24 | C401 | IMD | | 1 | 238.49 | 238.49 | 635 | 635.00 |
| ZH | 1 | 24 | C404 | IMD | | 6 | 234.93 | 1409.58 | 640 | 3,840.00 |
| ZH | 1 | 24 | C405 | 224 | | 1 | 255.09 | 255.09 | 640 | 640.00 |
| ZH | 1 | 24 | C406 | 602 | | 3 | 268.13 | 804.39 | 680 | 2,040.00 |
| ZH | 1 | 24 | C801C | 010 | | -1 | 258.96 | -258.96 | 600 | (600.00) |
| ZH | 1 | 24 | C801CW | 397 | | 1 | 279.98 | 279.98 | 600 | 600.00 |
| ZH | 1 | 24 | C801W | 010 | | 1 | 288.04 | 288.04 | 600 | 600.00 |
| ZH | 1 | 24 | C869 | 010 | | 3 | 259.04 | 777.12 | 600 | 1,800.00 |
| ZH | 1 | 24 | C899 | 010 | | 1 | 238.49 | 238.49 | 560 | 560.00 |
| ZH | 1 | 24 | C899 | 010 | S | -1 | 238.49 | -238.49 | 560 | (560.00) |
| ZH | 1 | 24 | C899 | 610 | | 1 | 238.49 | 238.49 | 560 | 560.00 |
| ZH | 1 | 24 | C899W | 001 | | 1 | 264.57 | 264.57 | 560 | 560.00 |
| ZH | 1 | 24 | C899W | 010 | | 1 | 264.57 | 264.57 | 560 | 560.00 |
| ZH | 1 | 24 | C971 | 606 | | 1 | 293.03 | 293.03 | 900 | 900.00 |
| ZH | 1 | 24 | C973 | 397 | | 1 | 289.41 | 289.41 | 775 | 775.00 |
| ZH | 1 | 24 | C979 | 224 | | 1 | 293.03 | 293.03 | 730 | 730.00 |
| ZH | 1 | 24 | C986 | 224 | | 1 | 289.47 | 289.47 | 725 | 725.00 |
| ZH | 1 | 24 | UK400 | DRS | | 5 | 183.57 | 917.85 | 183.57 | 917.85 |
| ZH | 1 | 24 | UK400 | DWI | | 4 | 183.57 | 734.28 | 183.57 | 734.28 |
| ZH | 1 | 24 | UK401 | IMD | | 7 | 172.57 | 1207.99 | 172.57 | 1,207.99 |
| ZH | 1 | 24 | UK401 | IVT | | 8 | 172.57 | 1380.56 | 172.57 | 1,380.56 |
| ZH | 1 | 24 | UK402 | IVT | | 1 | 172.57 | 172.57 | 172.57 | 172.57 |
| ZH | 1 | 24 | UK404 | IMD | | 7 | 169.57 | 1186.99 | 169.57 | 1,186.99 |
| ZH | 1 | 24 | UK404 | IVT | | 4 | 169.57 | 678.28 | 169.57 | 678.28 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 24 | UK405 | 224 | | 10 | 186.57 | 1865.7 | 186.57 | 1,865.70 |
| ZH | 1 | 24 | UK406 | 082 | | 3 | 197.57 | 592.71 | 197.57 | 592.71 |
| ZH | 1 | 24 | UK406 | 602 | | 5 | 197.57 | 987.85 | 197.57 | 987.85 |
| ZH | 1 | 24 | UK899 | 010 | | 1 | 172.57 | 172.57 | 172.57 | 172.57 |
| ZH | 1 | 24 | UK899 | 610 | | 1 | 172.57 | 172.57 | 172.57 | 172.57 |
| ZH | 1 | 24 | UK956 | 546 | | 1 | 303.99 | 303.99 | 303.99 | 303.99 |
| ZH | 1 | 24 | UK963 | 602 | | 1 | 229.57 | 229.57 | 229.57 | 229.57 |
| ZH | 1 | 24 | UK974 | 397 | | 1 | 211.57 | 211.57 | 211.57 | 211.57 |
| ZH | 1 | 24 | UK976 | 602 | | 3 | 192.57 | 577.71 | 192.57 | 577.71 |
| ZH | 1 | 24 | UK978 | 010 | | 1 | 251.57 | 251.57 | 251.57 | 251.57 |
| ZH | 1 | 24 | UK994 | 599 | | 1 | 281.57 | 281.57 | 281.57 | 281.57 |
| ZH | 1 | 24 | UK994 | 602 | | 8 | 281.57 | 2252.56 | 281.57 | 2,252.56 |
| ZH | 1 | 24 | UK994W | 602 | | 1 | 295.57 | 295.57 | 295.57 | 295.57 |
| ZH | 1 | 24 | UK996 | 599 | | 1 | 201.57 | 201.57 | 201.57 | 201.57 |
| ZH | 1 | 24 | 400 | DRS | | 2 | 245.41 | 490.82 | 540 | 1,080.00 |
| ZH | 1 | 24 | 400 | DWI | | 1 | 245.41 | 245.41 | 540 | 540.00 |
| ZH | 1 | 24 | 401 | IMD | | 6 | 232.56 | 1395.36 | 540 | 3,240.00 |
| ZH | 1 | 24 | 402 | IMD | | 1 | 232.56 | 232.56 | 518 | 518.00 |
| ZH | 1 | 24 | 403 | IDR | | 1 | 314.36 | 314.36 | 598 | 598.00 |
| ZH | 1 | 24 | 403 | IMD | | 3 | 314.36 | 943.08 | 598 | 1,794.00 |
| ZH | 1 | 24 | 403 | IMD | S | 2 | 314.36 | 628.72 | 598 | 1,196.00 |
| ZH | 1 | 24 | 403 | IMD | 1 | 1 | 314.36 | 314.36 | 598 | 598.00 |
| ZH | 1 | 24 | 404 | IMD | | 2 | 229.05 | 458.1 | 518 | 1,036.00 |
| ZH | 1 | 24 | 404 | IVT | | 1 | 229.05 | 229.05 | 518 | 518.00 |
| ZH | 1 | 24 | 406 | 602 | | 1 | 261.77 | 261.77 | 558 | 558.00 |
| ZH | 1 | 24 | 801 | 001 | | 57 | 246.5 | 14050.5 | 462 | 26,334.00 |
| ZH | 1 | 24 | 801 | 010 | | 42 | 246.5 | 10353 | 462 | 19,404.00 |
| ZH | 1 | 24 | 801 | 010 | L | 1 | 246.5 | 246.5 | 462 | 462.00 |
| ZH | 1 | 24 | 801 | 397 | | 48 | 246.5 | 11832 | 462 | 22,176.00 |
| ZH | 1 | 24 | 801 | 397 | L | 2 | 246.5 | 493 | 462 | 924.00 |
| ZH | 1 | 24 | 801 | 397 | L1 | 1 | 246.5 | 246.5 | 462 | 462.00 |
| ZH | 1 | 24 | 801C | 010 | 3 | 1 | 252.74 | 252.74 | 462 | 462.00 |
| ZH | 1 | 24 | 801C | 397 | | 1 | 252.74 | 252.74 | 462 | 462.00 |
| ZH | 1 | 24 | 801NB | 010 | | 1 | 226.71 | 226.71 | 460 | 460.00 |
| ZH | 1 | 24 | 801W | 001 | | 20 | 281.39 | 5627.8 | 462 | 9,240.00 |
| ZH | 1 | 24 | 801W | 010 | | 13 | 281.39 | 3658.07 | 462 | 6,006.00 |
| ZH | 1 | 24 | 801W | 010 | S | 1 | 281.39 | 281.39 | 462 | 462.00 |
| ZH | 1 | 24 | 801W | 397 | | 24 | 281.39 | 6753.36 | 462 | 11,088.00 |
| ZH | 1 | 24 | 869 | 001 | | 2 | 252.81 | 505.62 | 540 | 1,080.00 |
| ZH | 1 | 24 | 869 | 010 | | 1 | 252.81 | 252.81 | 540 | 540.00 |
| ZH | 1 | 24 | 869 | 010 | S | 1 | 252.81 | 252.81 | 540 | 540.00 |
| ZH | 1 | 24 | 869 | 397 | | 1 | 252.81 | 252.81 | 540 | 540.00 |
| ZH | 1 | 24 | 869NB | 010 | L | 1 | 236.06 | 236.06 | 500 | 500.00 |
| ZH | 1 | 24 | 899 | 001 | | 26 | 232.56 | 6046.56 | 478 | 12,428.00 |
| ZH | 1 | 24 | 899 | 010 | | 29 | 232.56 | 6744.24 | 478 | 13,862.00 |
| ZH | 1 | 24 | 899 | 382 | | 49 | 232.56 | 11395.44 | 478 | 23,422.00 |
| ZH | 1 | 24 | 899 | 610 | | 20 | 232.56 | 4651.2 | 478 | 9,560.00 |
| ZH | 1 | 24 | 899W | 001 | | 13 | 258.26 | 3357.38 | 478 | 6,214.00 |
| ZH | 1 | 24 | 899W | 010 | | 6 | 258.26 | 1549.56 | 478 | 2,868.00 |
| ZH | 1 | 24 | 899W | 382 | | 24 | 258.26 | 6198.24 | 478 | 11,472.00 |
| ZH | 1 | 24 | 899W | 610 | | 10 | 258.26 | 2582.6 | 478 | 4,780.00 |
| ZH | 1 | 24 | 956 | 010 | | 1 | 386.13 | 386.13 | 799 | 799.00 |
| ZH | 1 | 24 | 957 | 223 | | 2 | 317.86 | 635.72 | 558 | 1,116.00 |
| ZH | 1 | 24 | 957 | 224 | | 32 | 317.86 | 10171.52 | 558 | 17,856.00 |
| ZH | 1 | 24 | 957 | 506 | | 5 | 317.86 | 1589.3 | 558 | 2,790.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | | 24 957W | 224 | | 6 | 335.39 | 2012.34 | 558 | 3,348.00 |
| ZH | 1 | | 24 957W | 506 | | 3 | 335.39 | 1006.17 | 558 | 1,674.00 |
| ZH | 1 | | 24 959 | 010 | | 2 | 364.99 | 729.98 | 718 | 1,436.00 |
| ZH | 1 | | 24 959 | 010 | S | 1 | 364.99 | 364.99 | 718 | 718.00 |
| ZH | 1 | | 24 959 | 339 | | 1 | 364.99 | 364.99 | 718 | 718.00 |
| ZH | 1 | | 24 959 | 796 | | 1 | 364.99 | 364.99 | 718 | 718.00 |
| ZH | 1 | | 24 961W | 599 | | 1 | 309.68 | 309.68 | 579 | 579.00 |
| ZH | 1 | | 24 963 | 602 | | 1 | 299.17 | 299.17 | 559 | 559.00 |
| ZH | 1 | | 24 964 | 602 | | 1 | 332.39 | 332.39 | 679 | 679.00 |
| ZH | 1 | | 24 965W | 458 | | 1 | 278.13 | 278.13 | 518 | 518.00 |
| ZH | 1 | | 24 967 | 599 | | 1 | 414.86 | 414.86 | 879 | 879.00 |
| ZH | 1 | | 24 967W | 599 | | 1 | 455.76 | 455.76 | 879 | 879.00 |
| ZH | 1 | | 24 968 | IVM | | 4 | 356.43 | 1425.72 | 718 | 2,872.00 |
| ZH | 1 | | 24 968 | 001 | | 1 | 356.43 | 356.43 | 718 | 718.00 |
| ZH | 1 | | 24 968 | 010 | | 1 | 356.43 | 356.43 | 718 | 718.00 |
| ZH | 1 | | 24 968 | 181 | | 1 | 356.43 | 356.43 | 718 | 718.00 |
| ZH | 1 | | 24 968W | IVM | | 1 | 370.45 | 370.45 | 718 | 718.00 |
| ZH | 1 | | 24 970 | 599 | | 1 | 365.68 | 365.68 | 739 | 739.00 |
| ZH | 1 | | 24 971 | 606 | | 1 | 286.31 | 286.31 | 799 | 799.00 |
| ZH | 1 | | 24 973 | 001 | | 6 | 282.75 | 1696.5 | 598 | 3,588.00 |
| ZH | 1 | | 24 973 | 010 | | 2 | 282.75 | 565.5 | 598 | 1,196.00 |
| ZH | 1 | | 24 973W | 001 | | 1 | 298 | 298 | 598 | 598.00 |
| ZH | 1 | | 24 973W | 010 | | 4 | 298 | 1192 | 598 | 2,392.00 |
| ZH | 1 | | 24 974 | 001 | | 1 | 278.13 | 278.13 | 599 | 599.00 |
| ZH | 1 | | 24 974 | 397 | | 1 | 278.13 | 278.13 | 599 | 599.00 |
| ZH | 1 | | 24 977 | 602 | | 2 | 220.87 | 441.74 | 499 | 998.00 |
| ZH | 1 | | 24 978 | 010 | | 1 | 324.87 | 324.87 | 669 | 669.00 |
| ZH | 1 | | 24 978 | 265 | | 3 | 324.87 | 974.61 | 669 | 2,007.00 |
| ZH | 1 | | 24 978W | 001 | | 1 | 354.09 | 354.09 | 669 | 669.00 |
| ZH | 1 | | 24 978W | 010 | | 2 | 354.09 | 708.18 | 669 | 1,338.00 |
| ZH | 1 | | 24 978W | 265 | | 1 | 354.09 | 354.09 | 669 | 669.00 |
| ZH | 1 | | 24 979 | 032 | | 1 | 286.31 | 286.31 | 599 | 599.00 |
| ZH | 1 | | 24 980 | 032 | S | 1 | 300.33 | 300.33 | 659 | 659.00 |
| ZH | 1 | | 24 980 | 224 | | 3 | 300.33 | 900.99 | 659 | 1,977.00 |
| ZH | 1 | | 24 980W | 032 | | 2 | 313.19 | 626.38 | 659 | 1,318.00 |
| ZH | 1 | | 24 980W | 223 | | 1 | 313.19 | 313.19 | 659 | 659.00 |
| ZH | 1 | | 24 981 | 143 | | 1 | 341.24 | 341.24 | 699 | 699.00 |
| ZH | 1 | | 24 981W | 602 | | 3 | 358.76 | 1076.28 | 699 | 2,097.00 |
| ZH | 1 | | 24 982 | 466 | | 1 | 319.03 | 319.03 | 638 | 638.00 |
| ZH | 1 | | 24 984W | 265 | | 1 | 247.75 | 247.75 | 558 | 558.00 |
| ZH | 1 | | 24 985 | 010 | | 3 | 289.82 | 869.46 | 598 | 1,794.00 |
| ZH | 1 | | 24 986 | 223 | | 1 | 282.81 | 282.81 | 598 | 598.00 |
| ZH | 1 | | 24 986 | 224 | | 2 | 282.81 | 565.62 | 598 | 1,196.00 |
| ZH | 1 | | 24 988 | 001 | | 1 | 303.84 | 303.84 | 598 | 598.00 |
| ZH | 1 | | 24 988 | 010 | | 1 | 303.84 | 303.84 | 598 | 598.00 |
| ZH | 1 | | 24 988 | 915 | | 1 | 303.84 | 303.84 | 598 | 598.00 |
| ZH | 1 | | 24 991 | DGP | | 2 | 268.78 | 537.56 | 598 | 1,196.00 |
| ZH | 1 | | 24 991 | 223 | | 5 | 268.78 | 1343.9 | 598 | 2,990.00 |
| ZH | 1 | | 24 991 | 224 | | 5 | 268.78 | 1343.9 | 598 | 2,990.00 |
| ZH | 1 | | 24 991 | 224 | S | 2 | 268.78 | 537.56 | 598 | 1,196.00 |
| ZH | 1 | | 24 991W | DGP | | 1 | 292.15 | 292.15 | 598 | 598.00 |
| ZH | 1 | | 24 992 | 458 | | 1 | 266.44 | 266.44 | 518 | 518.00 |
| ZH | 1 | | 24 994 | 599 | | 4 | 359.93 | 1439.72 | 740 | 2,960.00 |
| ZH | 1 | | 24 994 | 599 | 1 | 1 | 359.93 | 359.93 | 740 | 740.00 |
| ZH | 1 | | 24 994 | 602 | | 3 | 359.93 | 1079.79 | 740 | 2,220.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 24 | 994W | 599 | | 4 | 376.29 | 1505.16 | 740 | 2,960.00 |
| ZH | 1 | 24 | 994W | 602 | | 1 | 376.29 | 376.29 | 740 | 740.00 |
| ZH | 1 | 24 | 995 | 599 | | 1 | 349.42 | 349.42 | 660 | 660.00 |
| ZH | 1 | 24 | 995 | 602 | | 1 | 349.42 | 349.42 | 660 | 660.00 |
| ZH | 1 | 24 | 996 | 599 | | 2 | 266.44 | 532.88 | 500 | 1,000.00 |
| ZH | 1 | 24 | 996 | 602 | | 2 | 266.44 | 532.88 | 500 | 1,000.00 |
| ZH | 1 | 25 | A8100L | CAB | | 1 | 62.25 | 62.25 | 62.25 | 62.25 |
| ZH | 1 | 25 | A8100L | CAT | | 1 | 62.25 | 62.25 | 62.25 | 62.25 |
| ZH | 1 | 25 | A8108L | 079 | | 1 | 63.65 | 63.65 | 63.65 | 63.65 |
| ZH | 1 | 25 | A8108L | 195 | | 1 | 63.65 | 63.65 | 63.65 | 63.65 |
| ZH | 1 | 25 | A8109LW | 151 | | 1 | 60.65 | 60.65 | 60.65 | 60.65 |
| ZH | 1 | 25 | A8116L | MFS | | 1 | 66.85 | 66.85 | 66.85 | 66.85 |
| ZH | 1 | 25 | A8118L | 721 | | 3 | 48.16 | 144.48 | 48.16 | 144.48 |
| ZH | 1 | 25 | A8118LW | 721 | | 2 | 50.43 | 100.86 | 50.43 | 100.86 |
| ZH | 1 | 25 | A8120LW | 089 | | 1 | 65.05 | 65.05 | 65.05 | 65.05 |
| ZH | 1 | 25 | A8125W | 079 | | 1 | 69.72 | 69.72 | 66.53 | 66.53 |
| ZH | 1 | 25 | A8125W | 653 | | 1 | 69.72 | 69.72 | 66.53 | 66.53 |
| ZH | 1 | 25 | A8125W | 855 | | 1 | 69.72 | 69.72 | 66.53 | 66.53 |
| ZH | 1 | 25 | A8129 | 001 | | 1 | 74.72 | 74.72 | 74.72 | 74.72 |
| ZH | 1 | 25 | A8129 | 007 | | 2 | 74.72 | 149.44 | 74.72 | 149.44 |
| ZH | 1 | 25 | A8129 | 079 | | 1 | 74.72 | 74.72 | 74.72 | 74.72 |
| ZH | 1 | 25 | A8129 | 089 | | 2 | 74.72 | 149.44 | 74.72 | 149.44 |
| ZH | 1 | 25 | C8100S | CAQ | | 1 | 55.04 | 55.04 | 135 | 135.00 |
| ZH | 1 | 25 | C8100SW | CSN | | 1 | 56.5 | 56.5 | 135 | 135.00 |
| ZH | 1 | 25 | C8101L | 079 | | 4 | 52.14 | 208.56 | 135 | 540.00 |
| ZH | 1 | 25 | C8101L | 131 | | 3 | 52.14 | 156.42 | 135 | 405.00 |
| ZH | 1 | 25 | C8101L | 151 | | 3 | 52.14 | 156.42 | 135 | 405.00 |
| ZH | 1 | 25 | C8101L | 883 | | 2 | 52.14 | 104.28 | 135 | 270.00 |
| ZH | 1 | 25 | C8101S | 353 | | 1 | 48.18 | 48.18 | 130 | 130.00 |
| ZH | 1 | 25 | C8101SW | 037 | | 1 | 49.77 | 49.77 | 130 | 130.00 |
| ZH | 1 | 25 | C8103L | 079 | | 1 | 58.62 | 58.62 | 150 | 150.00 |
| ZH | 1 | 25 | C8103L | 353 | | 6 | 58.62 | 351.72 | 150 | 900.00 |
| ZH | 1 | 25 | C8103L | 856 | | 3 | 58.62 | 175.86 | 150 | 450.00 |
| ZH | 1 | 25 | C8103LW | 151 | | 1 | 61.46 | 61.46 | 150 | 150.00 |
| ZH | 1 | 25 | C8103LW | 079 | | 1 | 61.77 | 61.77 | 170 | 170.00 |
| ZH | 1 | 25 | C8104L | 883 | | 1 | 48.62 | 48.62 | 130 | 130.00 |
| ZH | 1 | 25 | C8107L | 653 | | 1 | 64.13 | 64.13 | 160 | 160.00 |
| ZH | 1 | 25 | C8107L | 875 | | 1 | 64.13 | 64.13 | 160 | 160.00 |
| ZH | 1 | 25 | C8107LW | 855 | | 1 | 72.38 | 72.38 | 160 | 160.00 |
| ZH | 1 | 25 | C8108L | 079 | | 6 | 60.84 | 365.04 | 150 | 900.00 |
| ZH | 1 | 25 | C8108L | 151 | | 1 | 60.84 | 60.84 | 150 | 150.00 |
| ZH | 1 | 25 | C8108L | 195 | | 1 | 60.84 | 60.84 | 150 | 150.00 |
| ZH | 1 | 25 | C8108L | 852 | | 1 | 60.84 | 60.84 | 150 | 150.00 |
| ZH | 1 | 25 | C8108L | 855 | | 1 | 60.84 | 60.84 | 150 | 150.00 |
| ZH | 1 | 25 | C8108S | 933 | | 1 | 48.19 | 48.19 | 135 | 135.00 |
| ZH | 1 | 25 | C8109L | 009 | | 3 | 51.42 | 154.26 | 160 | 480.00 |
| ZH | 1 | 25 | C8109L | 151 | | 1 | 51.42 | 51.42 | 160 | 160.00 |
| ZH | 1 | 25 | C8109LW | 009 | | 1 | 57.63 | 57.63 | 160 | 160.00 |
| ZH | 1 | 25 | C8109S | 037 | | 1 | 46.97 | 46.97 | 150 | 150.00 |
| ZH | 1 | 25 | C8110L | 195 | | 1 | 65.99 | 65.99 | 160 | 160.00 |
| ZH | 1 | 25 | C8110L | 884 | | 1 | 65.99 | 65.99 | 160 | 160.00 |
| ZH | 1 | 25 | C8110LW | 884 | | 1 | 70.74 | 70.74 | 160 | 160.00 |
| ZH | 1 | 25 | C8110S | 043 | | 1 | 61.86 | 61.86 | 150 | 150.00 |
| ZH | 1 | 25 | C8112L | 002 | | 1 | 79.07 | 79.07 | 215 | 215.00 |
| ZH | 1 | 25 | C8114L | 079 | | 1 | 65.85 | 65.85 | 185 | 185.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 25 | C8114L | 089 | | 2 | 65.85 | 131.7 | 185 | 370.00 |
| ZH | 1 | 25 | C8115L | 037 | | 1 | 87.13 | 87.13 | 245 | 245.00 |
| ZH | 1 | 25 | C8115L | 089 | | 7 | 87.13 | 609.91 | 245 | 1,715.00 |
| ZH | 1 | 25 | C8115LW | 089 | | 1 | 95.34 | 95.34 | 245 | 245.00 |
| ZH | 1 | 25 | C8118L | 079 | | 14 | 44.23 | 619.22 | 125 | 1,750.00 |
| ZH | 1 | 25 | C8118L | 192 | | 5 | 44.23 | 221.15 | 125 | 625.00 |
| ZH | 1 | 25 | C8118L | 384 | | 4 | 44.23 | 176.92 | 125 | 500.00 |
| ZH | 1 | 25 | C8118L | 721 | | 42 | 44.23 | 1857.66 | 125 | 5,250.00 |
| ZH | 1 | 25 | C8118L | 921 | | 2 | 44.23 | 88.46 | 125 | 250.00 |
| ZH | 1 | 25 | C8118LW | 079 | | 2 | 46.68 | 93.36 | 125 | 250.00 |
| ZH | 1 | 25 | C8118LW | 192 | | 1 | 46.68 | 46.68 | 125 | 125.00 |
| ZH | 1 | 25 | C8118LW | 384 | | 1 | 46.68 | 46.68 | 125 | 125.00 |
| ZH | 1 | 25 | C8118LW | 721 | | 14 | 46.68 | 653.52 | 125 | 1,750.00 |
| ZH | 1 | 25 | C8118LXL | 079 | | 2 | 45.11 | 90.22 | 145 | 290.00 |
| ZH | 1 | 25 | C8119L | 037 | | 1 | 41.13 | 41.13 | 120 | 120.00 |
| ZH | 1 | 25 | C8119L | 079 | | 1 | 41.13 | 41.13 | 120 | 120.00 |
| ZH | 1 | 25 | C8119L | 384 | | 3 | 41.13 | 123.39 | 120 | 360.00 |
| ZH | 1 | 25 | C8119L | 721 | | 24 | 41.13 | 987.12 | 120 | 2,880.00 |
| ZH | 1 | 25 | C8119LW | 721 | | 2 | 45.5 | 91 | 120 | 240.00 |
| ZH | 1 | 25 | C8119LW | 921 | | 5 | 45.5 | 227.5 | 120 | 600.00 |
| ZH | 1 | 25 | C8119S | 384 | | 2 | 33.08 | 66.16 | 105 | 210.00 |
| ZH | 1 | 25 | C8119S | 721 | | 6 | 33.08 | 198.48 | 105 | 630.00 |
| ZH | 1 | 25 | C8120L | 007 | | 1 | 58.03 | 58.03 | 140 | 140.00 |
| ZH | 1 | 25 | C8120L | 037 | | 4 | 58.03 | 232.12 | 140 | 560.00 |
| ZH | 1 | 25 | C8120L | 079 | | 1 | 58.03 | 58.03 | 140 | 140.00 |
| ZH | 1 | 25 | C8120L | 089 | | 19 | 58.03 | 1102.57 | 140 | 2,660.00 |
| ZH | 1 | 25 | C8120L | 629 | | 1 | 58.03 | 58.03 | 140 | 140.00 |
| ZH | 1 | 25 | C8120LW | 089 | | 3 | 62.35 | 187.05 | 140 | 420.00 |
| ZH | 1 | 25 | C8121A | 037 | | 1 | 47.17 | 47.17 | 140 | 140.00 |
| ZH | 1 | 25 | C8122L | 030 | | 1 | 38.44 | 38.44 | 125 | 125.00 |
| ZH | 1 | 25 | C8123 | 030 | | 1 | 39.32 | 39.32 | 125 | 125.00 |
| ZH | 1 | 25 | C8123A | 079 | | 4 | 33.44 | 133.76 | 100 | 400.00 |
| ZH | 1 | 25 | C8123A | 131 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| ZH | 1 | 25 | C8123A | 151 | | 4 | 33.44 | 133.76 | 100 | 400.00 |
| ZH | 1 | 25 | C8123A | 195 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| ZH | 1 | 25 | C8123A | 362 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| ZH | 1 | 25 | C8123A | 653 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| ZH | 1 | 25 | C8123A | 852 | | 3 | 33.44 | 100.32 | 100 | 300.00 |
| ZH | 1 | 25 | C8123A | 882 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| ZH | 1 | 25 | C8123A | 883 | | 3 | 33.44 | 100.32 | 100 | 300.00 |
| ZH | 1 | 25 | C8123A | 916 | | 1 | 33.44 | 33.44 | 100 | 100.00 |
| ZH | 1 | 25 | C8123A | 926 | | 11 | 33.44 | 367.84 | 100 | 1,100.00 |
| ZH | 1 | 25 | C8123AXL | 926 | | -1 | 33.8 | -33.8 | 120 | (120.00) |
| ZH | 1 | 25 | C8125W | 653 | | 1 | 67.35 | 67.35 | 155 | 155.00 |
| ZH | 1 | 25 | C8129 | 037 | | 1 | 72.72 | 72.72 | 145 | 145.00 |
| ZH | 1 | 25 | UK8101L | 010 | | 1 | 37.5 | 37.5 | 37.5 | 37.50 |
| ZH | 1 | 25 | UK8103LV | 008 | | 1 | 45.36 | 45.36 | 45.36 | 45.36 |
| ZH | 1 | 25 | UK8104L | 266 | | 2 | 34.53 | 69.06 | 34.53 | 69.06 |
| ZH | 1 | 25 | UK8104L | 304 | | 1 | 34.53 | 34.53 | 34.53 | 34.53 |
| ZH | 1 | 25 | UK8104L | 555 | | 2 | 34.53 | 69.06 | 34.53 | 69.06 |
| ZH | 1 | 25 | UK8104LV | 304 | | 1 | 36.88 | 36.88 | 36.88 | 36.88 |
| ZH | 1 | 25 | UK8104LV | 555 | | 1 | 36.88 | 36.88 | 36.88 | 36.88 |
| ZH | 1 | 25 | UK8108L | 852 | | 1 | 44.84 | 44.84 | 44.84 | 44.84 |
| ZH | 1 | 25 | UK8115L | 079 | | 7 | 67.01 | 469.07 | 67.01 | 469.07 |
| ZH | 1 | 25 | UK8115L | 629 | | 1 | 67.01 | 67.01 | 67.01 | 67.01 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|----|-----|-----|-----|-----|-----|-----|
| ZH | 1 | 25 | UK8118L | 079 | | 1 | 30.83 | 30.83 | 30.83 | 30.83 |
| ZH | 1 | 25 | UK8118L | 721 | | 2 | 30.83 | 61.66 | 30.83 | 61.66 |
| ZH | 1 | 25 | UK8119S | 192 | | 4 | 21.42 | 85.68 | 21.42 | 85.68 |
| ZH | 1 | 25 | UK8120L | 002 | | 1 | 42.47 | 42.47 | 42.47 | 42.47 |
| ZH | 1 | 25 | UK8121 | 030 | | 9 | 36.51 | 328.59 | 36.51 | 328.59 |
| ZH | 1 | 25 | UK8121A | 883 | | 2 | 33.31 | 66.62 | 33.31 | 66.62 |
| ZH | 1 | 25 | UK8122L | 030 | | 2 | 25.94 | 51.88 | 25.94 | 51.88 |
| ZH | 1 | 25 | UK8123 | 030 | | 9 | 26.69 | 240.21 | 0.01 | 0.09 |
| ZH | 1 | 25 | UK8123 | 302 | | 1 | 26.69 | 26.69 | 0.01 | 0.01 |
| ZH | 1 | 25 | UK8124L | 302 | | 1 | 32.77 | 32.77 | 32.77 | 32.77 |
| ZH | 1 | 25 | UK8125 | 008 | | 1 | 46.06 | 46.06 | 46.06 | 46.06 |
| ZH | 1 | 25 | UK8125 | 009 | | 1 | 46.06 | 46.06 | 46.06 | 46.06 |
| ZH | 1 | 25 | UK8125 | 010 | | 1 | 46.06 | 46.06 | 46.06 | 46.06 |
| ZH | 1 | 25 | UK8125 | 079 | | 3 | 46.06 | 138.18 | 46.06 | 138.18 |
| ZH | 1 | 25 | UK8125 | 128 | | 1 | 46.06 | 46.06 | 46.06 | 46.06 |
| ZH | 1 | 25 | UK8125 | 195 | | 5 | 46.06 | 230.3 | 46.06 | 230.30 |
| ZH | 1 | 25 | UK8125 | 653 | | 5 | 46.06 | 230.3 | 46.06 | 230.30 |
| ZH | 1 | 25 | UK8125 | 854 | | 1 | 46.06 | 46.06 | 46.06 | 46.06 |
| ZH | 1 | 25 | UK8125 | 933 | | 1 | 46.06 | 46.06 | 46.06 | 46.06 |
| ZH | 1 | 25 | UK8127 | 056 | | 1 | 31.61 | 31.61 | 31.61 | 31.61 |
| ZH | 1 | 25 | UK8127 | 151 | | 1 | 31.61 | 31.61 | 31.61 | 31.61 |
| ZH | 1 | 25 | UK8128 | 079 | | 1 | 52.3 | 52.3 | 52.3 | 52.30 |
| ZH | 1 | 25 | UK8129 | 037 | | 1 | 54.86 | 54.86 | 54.86 | 54.86 |
| ZH | 1 | 25 | UK8129 | 079 | | 1 | 54.86 | 54.86 | 54.86 | 54.86 |
| ZH | 1 | 25 | UK8129 | 089 | | 13 | 54.86 | 713.18 | 54.86 | 713.18 |
| ZH | 1 | 25 | U8115LXL | 079 | | 1 | 69.27 | 69.27 | 69.27 | 69.27 |
| ZH | 1 | 25 | 8100L | CAB | | 1 | 56.62 | 56.62 | 112 | 112.00 |
| ZH | 1 | 25 | 8100L | CBJ | | 3 | 56.62 | 169.86 | 112 | 336.00 |
| ZH | 1 | 25 | 8100L | CBR | | 8 | 56.62 | 452.96 | 112 | 896.00 |
| ZH | 1 | 25 | 8100L | CCR | | 1 | 56.62 | 56.62 | 112 | 112.00 |
| ZH | 1 | 25 | 8100L | CEG | | 3 | 56.62 | 169.86 | 112 | 336.00 |
| ZH | 1 | 25 | 8100L | CGR | | 5 | 56.62 | 283.1 | 112 | 560.00 |
| ZH | 1 | 25 | 8100L | CLC | | 2 | 56.62 | 113.24 | 112 | 224.00 |
| ZH | 1 | 25 | 8100L | CMH | | 2 | 56.62 | 113.24 | 112 | 224.00 |
| ZH | 1 | 25 | 8100L | CMV | | 1 | 56.62 | 56.62 | 112 | 112.00 |
| ZH | 1 | 25 | 8100L | CNV | | 1 | 56.62 | 56.62 | 112 | 112.00 |
| ZH | 1 | 25 | 8100L | COT | | 1 | 56.62 | 56.62 | 112 | 112.00 |
| ZH | 1 | 25 | 8100L | CRP | | 7 | 56.62 | 396.34 | 112 | 784.00 |
| ZH | 1 | 25 | 8100L | CVA | | 2 | 56.62 | 113.24 | 112 | 224.00 |
| ZH | 1 | 25 | 8100L | CWB | | 1 | 56.62 | 56.62 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LJB | COM | | 2 | 54.51 | 109.02 | 107 | 214.00 |
| ZH | 1 | 25 | 8100LW | CAB | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | CAQ | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | CBJ | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | CCM | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | CEG | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | CLC | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | COT | | 1 | 58.54 | 58.54 | 112 | 112.00 |
| ZH | 1 | 25 | 8100LW | CRP | | 3 | 58.54 | 175.62 | 112 | 336.00 |
| ZH | 1 | 25 | 8100LXL | CEG | | 1 | 57.17 | 57.17 | 120 | 120.00 |
| ZH | 1 | 25 | 8100S | CAQ | | 1 | 52.38 | 52.38 | 104 | 104.00 |
| ZH | 1 | 25 | 8100S | CCO | | 1 | 52.38 | 52.38 | 104 | 104.00 |
| ZH | 1 | 25 | 8100S | CEG | | 1 | 52.38 | 52.38 | 104 | 104.00 |
| ZH | 1 | 25 | 8100S | CPO | | 1 | 52.38 | 52.38 | 104 | 104.00 |
| ZH | 1 | 25 | 8100S | CRP | | 1 | 52.38 | 52.38 | 104 | 104.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 25 | 8100SW | CPM | | 1 | 53.82 | 53.82 | 104 | 104.00 |
| ZH | 1 | 25 | 8100SW | CRP | | 1 | 53.82 | 53.82 | 104 | 104.00 |
| ZH | 1 | 25 | 8101L | 007 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 009 | | 2 | 49.52 | 99.04 | 112 | 224.00 |
| ZH | 1 | 25 | 8101L | 037 | | 2 | 49.52 | 99.04 | 112 | 224.00 |
| ZH | 1 | 25 | 8101L | 056 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 079 | | 5 | 49.52 | 247.6 | 112 | 560.00 |
| ZH | 1 | 25 | 8101L | 128 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 132 | | 4 | 49.52 | 198.08 | 112 | 448.00 |
| ZH | 1 | 25 | 8101L | 195 | | 2 | 49.52 | 99.04 | 112 | 224.00 |
| ZH | 1 | 25 | 8101L | 266 | | 2 | 49.52 | 99.04 | 112 | 224.00 |
| ZH | 1 | 25 | 8101L | 371 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 404 | | 5 | 49.52 | 247.6 | 112 | 560.00 |
| ZH | 1 | 25 | 8101L | 499 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 555 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 641 | | 2 | 49.52 | 99.04 | 112 | 224.00 |
| ZH | 1 | 25 | 8101L | 854 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 855 | | 6 | 49.52 | 297.12 | 112 | 672.00 |
| ZH | 1 | 25 | 8101L | 856 | | 3 | 49.52 | 148.56 | 112 | 336.00 |
| ZH | 1 | 25 | 8101L | 875 | | 1 | 49.52 | 49.52 | 112 | 112.00 |
| ZH | 1 | 25 | 8101L | 883 | | 3 | 49.52 | 148.56 | 112 | 336.00 |
| ZH | 1 | 25 | 8101L | 933 | | 6 | 49.52 | 297.12 | 112 | 672.00 |
| ZH | 1 | 25 | 8101LJB | 852 | | 1 | 47.1 | 47.1 | 107 | 107.00 |
| ZH | 1 | 25 | 8101LW | 048 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| ZH | 1 | 25 | 8101LW | 079 | | 2 | 52.04 | 104.08 | 112 | 224.00 |
| ZH | 1 | 25 | 8101LW | 128 | | 4 | 52.04 | 208.16 | 112 | 448.00 |
| ZH | 1 | 25 | 8101LW | 404 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| ZH | 1 | 25 | 8101LW | 499 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| ZH | 1 | 25 | 8101LW | 527 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| ZH | 1 | 25 | 8101LW | 852 | | 2 | 52.04 | 104.08 | 112 | 224.00 |
| ZH | 1 | 25 | 8101LW | 854 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| ZH | 1 | 25 | 8101LW | 855 | | 3 | 52.04 | 156.12 | 112 | 336.00 |
| ZH | 1 | 25 | 8101LW | 856 | | 1 | 52.04 | 52.04 | 112 | 112.00 |
| ZH | 1 | 25 | 8101LWXL | 527 | | 1 | 52.34 | 52.34 | 120 | 120.00 |
| ZH | 1 | 25 | 8101LWXL | 933 | | 1 | 52.34 | 52.34 | 120 | 120.00 |
| ZH | 1 | 25 | 8101LXL | 852 | | 1 | 49.77 | 49.77 | 120 | 120.00 |
| ZH | 1 | 25 | 8101LXL | 856 | | 1 | 49.77 | 49.77 | 120 | 120.00 |
| ZH | 1 | 25 | 8101S | 048 | | 1 | 45.61 | 45.61 | 104 | 104.00 |
| ZH | 1 | 25 | 8101S | 499 | | 1 | 45.61 | 45.61 | 104 | 104.00 |
| ZH | 1 | 25 | 8101S | 653 | | 1 | 45.61 | 45.61 | 104 | 104.00 |
| ZH | 1 | 25 | 8101S | 854 | | 1 | 45.61 | 45.61 | 104 | 104.00 |
| ZH | 1 | 25 | 8101S | 882 | | 1 | 45.61 | 45.61 | 104 | 104.00 |
| ZH | 1 | 25 | 8101SJB | 086 | | 1 | 44.16 | 44.16 | 99 | 99.00 |
| ZH | 1 | 25 | 8101SW | 135 | | 1 | 47.18 | 47.18 | 104 | 104.00 |
| ZH | 1 | 25 | 8102L | CGR | | 1 | 49.57 | 49.57 | 99 | 99.00 |
| ZH | 1 | 25 | 8102L | CNV | | 1 | 49.57 | 49.57 | 99 | 99.00 |
| ZH | 1 | 25 | 8102L | CTR | | 1 | 49.57 | 49.57 | 99 | 99.00 |
| ZH | 1 | 25 | 8102LW | CAQ | | 1 | 53.61 | 53.61 | 99 | 99.00 |
| ZH | 1 | 25 | 8102LXL | CMB | | 1 | 49.96 | 49.96 | 107 | 107.00 |
| ZH | 1 | 25 | 8102S | CIN | | 1 | 47.56 | 47.56 | 94 | 94.00 |
| ZH | 1 | 25 | 8102S | CLC | | 1 | 47.56 | 47.56 | 94 | 94.00 |
| ZH | 1 | 25 | 8103L | 009 | | 1 | 55.9 | 55.9 | 129 | 129.00 |
| ZH | 1 | 25 | 8103L | 043 | | 4 | 55.9 | 223.6 | 129 | 516.00 |
| ZH | 1 | 25 | 8103L | 079 | | 4 | 55.9 | 223.6 | 129 | 516.00 |
| ZH | 1 | 25 | 8103L | 195 | | 6 | 55.9 | 335.4 | 129 | 774.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 25 | 8103L | 353 | | 3 | 55.9 | 167.7 | 129 | 387.00 |
| ZH | 1 | 25 | 8103L | 404 | | 1 | 55.9 | 55.9 | 129 | 129.00 |
| ZH | 1 | 25 | 8103L | 555 | | 1 | 55.9 | 55.9 | 129 | 129.00 |
| ZH | 1 | 25 | 8103L | 852 | | 1 | 55.9 | 55.9 | 129 | 129.00 |
| ZH | 1 | 25 | 8103LJB | 043 | | 1 | 53.41 | 53.41 | 124 | 124.00 |
| ZH | 1 | 25 | 8103LW | 079 | | 1 | 58.7 | 58.7 | 129 | 129.00 |
| ZH | 1 | 25 | 8103LXL | 009 | | 1 | 56.11 | 56.11 | 137 | 137.00 |
| ZH | 1 | 25 | 8103LXL | 043 | | 4 | 56.11 | 224.44 | 137 | 548.00 |
| ZH | 1 | 25 | 8103LXL | 353 | | 1 | 56.11 | 56.11 | 137 | 137.00 |
| ZH | 1 | 25 | 8103S | 086 | | 1 | 51.96 | 51.96 | 119 | 119.00 |
| ZH | 1 | 25 | 8103S | 884 | | 1 | 51.96 | 51.96 | 119 | 119.00 |
| ZH | 1 | 25 | 8104L | 079 | | 2 | 46.05 | 92.1 | 119 | 238.00 |
| ZH | 1 | 25 | 8104LW | 007 | | 1 | 48.79 | 48.79 | 119 | 119.00 |
| ZH | 1 | 25 | 8104LW | 883 | | 1 | 48.79 | 48.79 | 119 | 119.00 |
| ZH | 1 | 25 | 8107L | 009 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 010 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 018 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 024 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 037 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 048 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 079 | | 4 | 61.33 | 245.32 | 129 | 516.00 |
| ZH | 1 | 25 | 8107L | 086 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 128 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 197 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 499 | | 2 | 61.33 | 122.66 | 129 | 258.00 |
| ZH | 1 | 25 | 8107L | 856 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 884 | | 1 | 61.33 | 61.33 | 129 | 129.00 |
| ZH | 1 | 25 | 8107L | 933 | | 2 | 61.33 | 122.66 | 129 | 258.00 |
| ZH | 1 | 25 | 8107LJB | 653 | | 1 | 56.17 | 56.17 | 124 | 124.00 |
| ZH | 1 | 25 | 8107LW | 001 | | 2 | 69.46 | 138.92 | 129 | 258.00 |
| ZH | 1 | 25 | 8107LW | 010 | | 1 | 69.46 | 69.46 | 129 | 129.00 |
| ZH | 1 | 25 | 8107LW | 043 | | 1 | 69.46 | 69.46 | 129 | 129.00 |
| ZH | 1 | 25 | 8107LW | 079 | | 2 | 69.46 | 138.92 | 129 | 258.00 |
| ZH | 1 | 25 | 8107LWXL | 079 | | 1 | 70.61 | 70.61 | 137 | 137.00 |
| ZH | 1 | 25 | 8107LXL | 353 | | 3 | 62.42 | 187.26 | 137 | 411.00 |
| ZH | 1 | 25 | 8107S | 079 | | 1 | 48.51 | 48.51 | 119 | 119.00 |
| ZH | 1 | 25 | 8107S | 086 | | 2 | 48.51 | 97.02 | 119 | 238.00 |
| ZH | 1 | 25 | 8107S | 852 | | 1 | 48.51 | 48.51 | 119 | 119.00 |
| ZH | 1 | 25 | 8107SJB | 856 | | 1 | 46.8 | 46.8 | 114 | 114.00 |
| ZH | 1 | 25 | 8107SW | 151 | | 1 | 55.85 | 55.85 | 119 | 119.00 |
| ZH | 1 | 25 | 8108L | 009 | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 | 8108L | 010 | | 3 | 58.09 | 174.27 | 112 | 336.00 |
| ZH | 1 | 25 | 8108L | 018 | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 | 8108L | 037 | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 | 8108L | 048 | | 2 | 58.09 | 116.18 | 112 | 224.00 |
| ZH | 1 | 25 | 8108L | 056 | | 2 | 58.09 | 116.18 | 112 | 224.00 |
| ZH | 1 | 25 | 8108L | 079 | | 30 | 58.09 | 1742.7 | 112 | 3,360.00 |
| ZH | 1 | 25 | 8108L | 086 | | 8 | 58.09 | 464.72 | 112 | 896.00 |
| ZH | 1 | 25 | 8108L | 132 | | 3 | 58.09 | 174.27 | 112 | 336.00 |
| ZH | 1 | 25 | 8108L | 151 | | 6 | 58.09 | 348.54 | 112 | 672.00 |
| ZH | 1 | 25 | 8108L | 228 | | 2 | 58.09 | 116.18 | 112 | 224.00 |
| ZH | 1 | 25 | 8108L | 266 | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 | 8108L | 282 | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 | 8108L | 304 | | 6 | 58.09 | 348.54 | 112 | 672.00 |
| ZH | 1 | 25 | 8108L | 404 | | 1 | 58.09 | 58.09 | 112 | 112.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 25 8108L | 499 | | | 2 | 58.09 | 116.18 | 112 | 224.00 |
| ZH | 1 | 25 8108L | 641 | | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 8108L | 653 | | | 2 | 58.09 | 116.18 | 112 | 224.00 |
| ZH | 1 | 25 8108L | 678 | | | 2 | 58.09 | 116.18 | 112 | 224.00 |
| ZH | 1 | 25 8108L | 852 | | | 12 | 58.09 | 697.08 | 112 | 1,344.00 |
| ZH | 1 | 25 8108L | 855 | | | 3 | 58.09 | 174.27 | 112 | 336.00 |
| ZH | 1 | 25 8108L | 856 | | | 4 | 58.09 | 232.36 | 112 | 448.00 |
| ZH | 1 | 25 8108L | 875 | | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 8108L | 882 | | | 3 | 58.09 | 174.27 | 112 | 336.00 |
| ZH | 1 | 25 8108L | 883 | | | 7 | 58.09 | 406.63 | 112 | 784.00 |
| ZH | 1 | 25 8108L | 926 | | | 1 | 58.09 | 58.09 | 112 | 112.00 |
| ZH | 1 | 25 8108L | 933 | | | 7 | 58.09 | 406.63 | 112 | 784.00 |
| ZH | 1 | 25 8108LJB | 079 | | | 2 | 54.41 | 108.82 | 107 | 214.00 |
| ZH | 1 | 25 8108LJB | 086 | | | 2 | 54.41 | 108.82 | 107 | 214.00 |
| ZH | 1 | 25 8108LJB | 132 | | | 1 | 54.41 | 54.41 | 107 | 107.00 |
| ZH | 1 | 25 8108LJB | 852 | | | 1 | 54.41 | 54.41 | 107 | 107.00 |
| ZH | 1 | 25 8108LW | 056 | | | 2 | 61.76 | 123.52 | 112 | 224.00 |
| ZH | 1 | 25 8108LW | 079 | | | 13 | 61.76 | 802.88 | 112 | 1,456.00 |
| ZH | 1 | 25 8108LW | 086 | | | 4 | 61.76 | 247.04 | 112 | 448.00 |
| ZH | 1 | 25 8108LW | 266 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LW | 282 | | | 2 | 61.76 | 123.52 | 112 | 224.00 |
| ZH | 1 | 25 8108LW | 353 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LW | 527 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LW | 653 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LW | 852 | | | 2 | 61.76 | 123.52 | 112 | 224.00 |
| ZH | 1 | 25 8108LW | 856 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LW | 883 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LW | 916 | | | 1 | 61.76 | 61.76 | 112 | 112.00 |
| ZH | 1 | 25 8108LWXl | 037 | | | 1 | 63.06 | 63.06 | 120 | 120.00 |
| ZH | 1 | 25 8108LWXl | 079 | | | 4 | 63.06 | 252.24 | 120 | 480.00 |
| ZH | 1 | 25 8108LWXl | 371 | | | 1 | 63.06 | 63.06 | 120 | 120.00 |
| ZH | 1 | 25 8108LXL | 037 | | | 1 | 59.43 | 59.43 | 120 | 120.00 |
| ZH | 1 | 25 8108LXL | 197 | | | 1 | 59.43 | 59.43 | 120 | 120.00 |
| ZH | 1 | 25 8108LXL | 353 | | | 1 | 59.43 | 59.43 | 120 | 120.00 |
| ZH | 1 | 25 8108LXL | 852 | | | 1 | 59.43 | 59.43 | 120 | 120.00 |
| ZH | 1 | 25 8108S | 037 | | | 1 | 45.62 | 45.62 | 98 | 98.00 |
| ZH | 1 | 25 8108S | 086 | | | 8 | 45.62 | 364.96 | 98 | 784.00 |
| ZH | 1 | 25 8108S | 282 | | | 3 | 45.62 | 136.86 | 98 | 294.00 |
| ZH | 1 | 25 8108S | 499 | | | 1 | 45.62 | 45.62 | 98 | 98.00 |
| ZH | 1 | 25 8108SJB | 536 | | | 1 | 44.33 | 44.33 | 93 | 93.00 |
| ZH | 1 | 25 8108SW | 079 | | | 1 | 49.01 | 49.01 | 98 | 98.00 |
| ZH | 1 | 25 8109L | 037 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 079 | | | 9 | 48.8 | 439.2 | 112 | 1,008.00 |
| ZH | 1 | 25 8109L | 086 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 195 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 282 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 371 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 499 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 536 | | | 1 | 48.8 | 48.8 | 112 | 112.00 |
| ZH | 1 | 25 8109L | 555 | | | 3 | 48.8 | 146.4 | 112 | 336.00 |
| ZH | 1 | 25 8109L | 641 | | | 5 | 48.8 | 244 | 112 | 560.00 |
| ZH | 1 | 25 8109L | 852 | | | 3 | 48.8 | 146.4 | 112 | 336.00 |
| ZH | 1 | 25 8109LW | 007 | | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | 25 8109LW | 037 | | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | 25 8109LW | 079 | | | 5 | 54.93 | 274.65 | 112 | 560.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | | 25 8109LW | 195 | | 2 | 54.93 | 109.86 | 112 | 224.00 |
| ZH | 1 | | 25 8109LW | 227 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | | 25 8109LW | 353 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | | 25 8109LW | 555 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | | 25 8109LW | 852 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | | 25 8109LW | 855 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | | 25 8109LW | 883 | | 1 | 54.93 | 54.93 | 112 | 112.00 |
| ZH | 1 | | 25 8109S | 086 | | 2 | 44.42 | 88.84 | 98 | 196.00 |
| ZH | 1 | | 25 8109S | 854 | | 2 | 44.42 | 88.84 | 98 | 196.00 |
| ZH | 1 | | 25 8109SW | 086 | | 1 | 49.66 | 49.66 | 98 | 98.00 |
| ZH | 1 | | 25 8110L | 001 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 009 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 037 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 048 | | 4 | 63.17 | 252.68 | 124 | 496.00 |
| ZH | 1 | | 25 8110L | 056 | | 3 | 63.17 | 189.51 | 124 | 372.00 |
| ZH | 1 | | 25 8110L | 079 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 132 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 195 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 197 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 371 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 404 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 527 | | 4 | 63.17 | 252.68 | 124 | 496.00 |
| ZH | 1 | | 25 8110L | 555 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 852 | | 2 | 63.17 | 126.34 | 124 | 248.00 |
| ZH | 1 | | 25 8110L | 856 | | 4 | 63.17 | 252.68 | 124 | 496.00 |
| ZH | 1 | | 25 8110L | 883 | | 4 | 63.17 | 252.68 | 124 | 496.00 |
| ZH | 1 | | 25 8110L | 916 | | 1 | 63.17 | 63.17 | 124 | 124.00 |
| ZH | 1 | | 25 8110L | 933 | | 2 | 63.17 | 126.34 | 124 | 248.00 |
| ZH | 1 | | 25 8110LW | 048 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110LW | 056 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110LW | 086 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110LW | 527 | | 2 | 67.85 | 135.7 | 124 | 248.00 |
| ZH | 1 | | 25 8110LW | 536 | | 4 | 67.85 | 271.4 | 124 | 496.00 |
| ZH | 1 | | 25 8110LW | 852 | | 2 | 67.85 | 135.7 | 124 | 248.00 |
| ZH | 1 | | 25 8110LW | 855 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110LW | 856 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110LW | 883 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110LW | 926 | | 1 | 67.85 | 67.85 | 124 | 124.00 |
| ZH | 1 | | 25 8110S | 227 | | 6 | 59.1 | 354.6 | 112 | 672.00 |
| ZH | 1 | | 25 8110S | 854 | | 1 | 59.1 | 59.1 | 112 | 112.00 |
| ZH | 1 | | 25 8110SJB | 227 | | 1 | 57.5 | 57.5 | 107 | 107.00 |
| ZH | 1 | | 25 8110SW | 227 | | 1 | 62.69 | 62.69 | 112 | 112.00 |
| ZH | 1 | | 25 8110SW | 282 | | 1 | 62.69 | 62.69 | 112 | 112.00 |
| ZH | 1 | | 25 8111L | 001 | | 1 | 56.81 | 56.81 | 139 | 139.00 |
| ZH | 1 | | 25 8111L | 010 | | 1 | 56.81 | 56.81 | 139 | 139.00 |
| ZH | 1 | | 25 8111L | 079 | | 2 | 56.81 | 113.62 | 139 | 278.00 |
| ZH | 1 | | 25 8111L | 086 | | 1 | 56.81 | 56.81 | 139 | 139.00 |
| ZH | 1 | | 25 8111L | 266 | | 1 | 56.81 | 56.81 | 139 | 139.00 |
| ZH | 1 | | 25 8111L | 353 | | 4 | 56.81 | 227.24 | 139 | 556.00 |
| ZH | 1 | | 25 8111L | 555 | | 1 | 56.81 | 56.81 | 139 | 139.00 |
| ZH | 1 | | 25 8111L | 641 | | 429 | 56.81 | 24371.49 | 139 | 59,631.00 |
| ZH | 1 | | 25 8111L | 855 | | 1 | 56.81 | 56.81 | 139 | 139.00 |
| ZH | 1 | | 25 8111L | 926 | | 4 | 56.81 | 227.24 | 139 | 556.00 |
| ZH | 1 | | 25 8111LW | 228 | | 1 | 63.49 | 63.49 | 139 | 139.00 |
| ZH | 1 | | 25 8111LW | 353 | | 1 | 63.49 | 63.49 | 139 | 139.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 25 | 8111LW | 641 | | 1 | 63.49 | 63.49 | 139 | 139.00 |
| ZH | 1 | 25 | 8111LWXL | 079 | | 1 | 64.37 | 64.37 | 147 | 147.00 |
| ZH | 1 | 25 | 8111SJB | 852 | | 1 | 47.51 | 47.51 | 119 | 119.00 |
| ZH | 1 | 25 | 8112L | 002 | | 1 | 76.05 | 76.05 | 149 | 149.00 |
| ZH | 1 | 25 | 8112L | 007 | | 5 | 76.05 | 380.25 | 149 | 745.00 |
| ZH | 1 | 25 | 8112L | 037 | | 9 | 76.05 | 684.45 | 149 | 1,341.00 |
| ZH | 1 | 25 | 8112L | 079 | | 5 | 76.05 | 380.25 | 149 | 745.00 |
| ZH | 1 | 25 | 8112L | 089 | | 17 | 76.05 | 1292.85 | 149 | 2,533.00 |
| ZH | 1 | 25 | 8112LW | 007 | | 1 | 85.52 | 85.52 | 149 | 149.00 |
| ZH | 1 | 25 | 8112LW | 037 | | 1 | 85.52 | 85.52 | 149 | 149.00 |
| ZH | 1 | 25 | 8112LW | 079 | | 1 | 85.52 | 85.52 | 149 | 149.00 |
| ZH | 1 | 25 | 8112LW | 089 | | 5 | 85.52 | 427.6 | 149 | 745.00 |
| ZH | 1 | 25 | 8112LXL | 037 | | 1 | 78.8 | 78.8 | 157 | 157.00 |
| ZH | 1 | 25 | 8112LXL | 089 | | 2 | 78.8 | 157.6 | 157 | 314.00 |
| ZH | 1 | 25 | 8112S | 007 | | 1 | 48.79 | 48.79 | 124 | 124.00 |
| ZH | 1 | 25 | 8112S | 079 | | 1 | 48.79 | 48.79 | 124 | 124.00 |
| ZH | 1 | 25 | 8114L | 002 | | 1 | 63.03 | 63.03 | 144 | 144.00 |
| ZH | 1 | 25 | 8114L | 007 | | 18 | 63.03 | 1134.54 | 144 | 2,592.00 |
| ZH | 1 | 25 | 8114L | 037 | | 1 | 63.03 | 63.03 | 144 | 144.00 |
| ZH | 1 | 25 | 8114L | 079 | | 3 | 63.03 | 189.09 | 144 | 432.00 |
| ZH | 1 | 25 | 8114L | 089 | | 6 | 63.03 | 378.18 | 144 | 864.00 |
| ZH | 1 | 25 | 8114LW | 007 | | 2 | 78.32 | 156.64 | 144 | 288.00 |
| ZH | 1 | 25 | 8114LXL | 007 | | 1 | 64.99 | 64.99 | 152 | 152.00 |
| ZH | 1 | 25 | 8114LXL | 089 | | 2 | 64.99 | 129.98 | 152 | 304.00 |
| ZH | 1 | 25 | 8114S | 007 | | 4 | 48.79 | 195.16 | 119 | 476.00 |
| ZH | 1 | 25 | 8115L | 002 | | 1 | 84 | 84 | 159 | 159.00 |
| ZH | 1 | 25 | 8115L | 007 | | 17 | 84 | 1428 | 159 | 2,703.00 |
| ZH | 1 | 25 | 8115L | 037 | | 2 | 84 | 168 | 159 | 318.00 |
| ZH | 1 | 25 | 8115L | 089 | | 65 | 84 | 5460 | 159 | 10,335.00 |
| ZH | 1 | 25 | 8115L | 629 | | 1 | 84 | 84 | 159 | 159.00 |
| ZH | 1 | 25 | 8115LW | 002 | | 2 | 92.1 | 184.2 | 159 | 318.00 |
| ZH | 1 | 25 | 8115LW | 007 | | 7 | 92.1 | 644.7 | 159 | 1,113.00 |
| ZH | 1 | 25 | 8115LW | 010 | | 1 | 92.1 | 92.1 | 159 | 159.00 |
| ZH | 1 | 25 | 8115LW | 037 | | 2 | 92.1 | 184.2 | 159 | 318.00 |
| ZH | 1 | 25 | 8115LW | 079 | | 3 | 92.1 | 276.3 | 159 | 477.00 |
| ZH | 1 | 25 | 8115LW | 089 | | 13 | 92.1 | 1197.3 | 159 | 2,067.00 |
| ZH | 1 | 25 | 8115LWXL | 007 | | 3 | 94.94 | 284.82 | 167 | 501.00 |
| ZH | 1 | 25 | 8115LWXL | 089 | | 1 | 94.94 | 94.94 | 167 | 167.00 |
| ZH | 1 | 25 | 8115LXL | 007 | | 1 | 86.64 | 86.64 | 167 | 167.00 |
| ZH | 1 | 25 | 8115LXL | 079 | | 1 | 86.64 | 86.64 | 167 | 167.00 |
| ZH | 1 | 25 | 8115LXL | 089 | | 2 | 86.64 | 173.28 | 167 | 334.00 |
| ZH | 1 | 25 | 8115SW | 007 | | 1 | 53.77 | 53.77 | 124 | 124.00 |
| ZH | 1 | 25 | 8116L | CMR | | 3 | 61.48 | 184.44 | 144 | 432.00 |
| ZH | 1 | 25 | 8116L | JTB | | 1 | 61.48 | 61.48 | 144 | 144.00 |
| ZH | 1 | 25 | 8116L | 199 | | 1 | 61.48 | 61.48 | 144 | 144.00 |
| ZH | 1 | 25 | 8116LW | CMR | | 2 | 68.87 | 137.74 | 144 | 288.00 |
| ZH | 1 | 25 | 8116S | 199 | | 1 | 47.53 | 47.53 | 124 | 124.00 |
| ZH | 1 | 25 | 8117L | CMR | | 15 | 64.21 | 963.15 | 125 | 1,875.00 |
| ZH | 1 | 25 | 8117L | IKN | | 3 | 64.21 | 192.63 | 125 | 375.00 |
| ZH | 1 | 25 | 8117L | JTB | | 1 | 64.21 | 64.21 | 125 | 125.00 |
| ZH | 1 | 25 | 8117L | 199 | | 4 | 64.21 | 256.84 | 125 | 500.00 |
| ZH | 1 | 25 | 8117LW | CMR | | 7 | 74.1 | 518.7 | 125 | 875.00 |
| ZH | 1 | 25 | 8117LW | IKN | | 1 | 74.1 | 74.1 | 125 | 125.00 |
| ZH | 1 | 25 | 8117LW | 199 | | 3 | 74.1 | 222.3 | 125 | 375.00 |
| ZH | 1 | 25 | 8117LWXL | JTB | | 1 | 76.08 | 76.08 | 133 | 133.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 25 | 8117LXL | CMR | | 1 | 65.81 | 65.81 | 133 | 133.00 |
| ZH | 1 | 25 | 8117LXL | 199 | | 1 | 65.81 | 65.81 | 133 | 133.00 |
| ZH | 1 | 25 | 8117S | CMR | | 2 | 48.11 | 96.22 | 112 | 224.00 |
| ZH | 1 | 25 | 8117S | 199 | | 1 | 48.11 | 48.11 | 112 | 112.00 |
| ZH | 1 | 25 | 8118L | 010 | | 1 | 41.72 | 41.72 | 89 | 89.00 |
| ZH | 1 | 25 | 8118L | 037 | | 31 | 41.72 | 1293.32 | 89 | 2,759.00 |
| ZH | 1 | 25 | 8118L | 079 | | 24 | 41.72 | 1001.28 | 89 | 2,136.00 |
| ZH | 1 | 25 | 8118L | 192 | | 18 | 41.72 | 750.96 | 89 | 1,602.00 |
| ZH | 1 | 25 | 8118L | 384 | | 5 | 41.72 | 208.6 | 89 | 445.00 |
| ZH | 1 | 25 | 8118L | 721 | | 45 | 41.72 | 1877.4 | 89 | 4,005.00 |
| ZH | 1 | 25 | 8118L | 921 | | 1 | 41.72 | 41.72 | 89 | 89.00 |
| ZH | 1 | 25 | 8118LW | 037 | | 6 | 44.13 | 264.78 | 89 | 534.00 |
| ZH | 1 | 25 | 8118LW | 079 | | 10 | 44.13 | 441.3 | 89 | 890.00 |
| ZH | 1 | 25 | 8118LW | 192 | | 7 | 44.13 | 308.91 | 89 | 623.00 |
| ZH | 1 | 25 | 8118LW | 721 | | 13 | 44.13 | 573.69 | 89 | 1,157.00 |
| ZH | 1 | 25 | 8118LWXI | 192 | | 2 | 45.09 | 90.18 | 97 | 194.00 |
| ZH | 1 | 25 | 8118LWXI | 721 | | 3 | 45.09 | 135.27 | 97 | 291.00 |
| ZH | 1 | 25 | 8118LXL | 037 | | 1 | 42.59 | 42.59 | 97 | 97.00 |
| ZH | 1 | 25 | 8118LXL | 192 | | 1 | 42.59 | 42.59 | 97 | 97.00 |
| ZH | 1 | 25 | 8119L | 010 | | 5 | 38.66 | 193.3 | 89 | 445.00 |
| ZH | 1 | 25 | 8119L | 037 | | 6 | 38.66 | 231.96 | 89 | 534.00 |
| ZH | 1 | 25 | 8119L | 079 | | 9 | 38.66 | 347.94 | 89 | 801.00 |
| ZH | 1 | 25 | 8119L | 192 | | 16 | 38.66 | 618.56 | 89 | 1,424.00 |
| ZH | 1 | 25 | 8119L | 384 | | 2 | 38.66 | 77.32 | 89 | 178.00 |
| ZH | 1 | 25 | 8119L | 721 | | 47 | 38.66 | 1817.02 | 89 | 4,183.00 |
| ZH | 1 | 25 | 8119L | 921 | | 3 | 38.66 | 115.98 | 89 | 267.00 |
| ZH | 1 | 25 | 8119LW | 037 | | 2 | 42.97 | 85.94 | 89 | 178.00 |
| ZH | 1 | 25 | 8119LW | 079 | | 2 | 42.97 | 85.94 | 89 | 178.00 |
| ZH | 1 | 25 | 8119LW | 192 | | 11 | 42.97 | 472.67 | 89 | 979.00 |
| ZH | 1 | 25 | 8119LW | 384 | | 1 | 42.97 | 42.97 | 89 | 89.00 |
| ZH | 1 | 25 | 8119LW | 721 | | 10 | 42.97 | 429.7 | 89 | 890.00 |
| ZH | 1 | 25 | 8119LW | 921 | | 4 | 42.97 | 171.88 | 89 | 356.00 |
| ZH | 1 | 25 | 8119LWXI | 721 | | 1 | 43.61 | 43.61 | 97 | 97.00 |
| ZH | 1 | 25 | 8119LXL | 010 | | 1 | 39.72 | 39.72 | 97 | 97.00 |
| ZH | 1 | 25 | 8120L | 007 | | 19 | 55.32 | 1051.08 | 102 | 1,938.00 |
| ZH | 1 | 25 | 8120L | 037 | | 1 | 55.32 | 55.32 | 102 | 102.00 |
| ZH | 1 | 25 | 8120L | 079 | | 1 | 55.32 | 55.32 | 102 | 102.00 |
| ZH | 1 | 25 | 8120L | 089 | | 11 | 55.32 | 608.52 | 102 | 1,122.00 |
| ZH | 1 | 25 | 8120LW | 007 | | 1 | 59.58 | 59.58 | 102 | 102.00 |
| ZH | 1 | 25 | 8120LW | 089 | | 2 | 59.58 | 119.16 | 102 | 204.00 |
| ZH | 1 | 25 | 8120LWXI | 002 | | 1 | 60.98 | 60.98 | 110 | 110.00 |
| ZH | 1 | 25 | 8120LWXI | 007 | | 1 | 60.98 | 60.98 | 110 | 110.00 |
| ZH | 1 | 25 | 8120LXL | 007 | | 2 | 56.79 | 113.58 | 110 | 220.00 |
| ZH | 1 | 25 | 8120LXL | 089 | | 4 | 56.79 | 227.16 | 110 | 440.00 |
| ZH | 1 | 25 | 8120S | 010 | | 1 | 41.01 | 41.01 | 89 | 89.00 |
| ZH | 1 | 25 | 8120S | 037 | | 1 | 41.01 | 41.01 | 89 | 89.00 |
| ZH | 1 | 25 | 8120S | 079 | | 1 | 41.01 | 41.01 | 89 | 89.00 |
| ZH | 1 | 25 | 8120S | 089 | | 1 | 41.01 | 41.01 | 89 | 89.00 |
| ZH | 1 | 25 | 8121 | 030 | | 7 | 48.36 | 338.52 | 89 | 623.00 |
| ZH | 1 | 25 | 8121A | 037 | | 1 | 44.62 | 44.62 | 79 | 79.00 |
| ZH | 1 | 25 | 8121A | 854 | | 1 | 44.62 | 44.62 | 79 | 79.00 |
| ZH | 1 | 25 | 8121AW | 881 | | 1 | 47.68 | 47.68 | 79 | 79.00 |
| ZH | 1 | 25 | 8121W | 030 | | 1 | 53.48 | 53.48 | 89 | 89.00 |
| ZH | 1 | 25 | 8121W | 302 | | 1 | 53.48 | 53.48 | 89 | 89.00 |
| ZH | 1 | 25 | 8122AL | 009 | | 6 | 30.16 | 180.96 | 73 | 438.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 25 | 8122AL | 641 | | 1 | 30.16 | 30.16 | 73 | 73.00 |
| ZH | 1 | 25 | 8122AL | 852 | | 1 | 30.16 | 30.16 | 73 | 73.00 |
| ZH | 1 | 25 | 8122ALJB | 079 | | 1 | 29.31 | 29.31 | 68 | 68.00 |
| ZH | 1 | 25 | 8122AS | 883 | | 1 | 28.34 | 28.34 | 66 | 66.00 |
| ZH | 1 | 25 | 8122L | 030 | | 10 | 36.01 | 360.1 | 89 | 890.00 |
| ZH | 1 | 25 | 8123 | 030 | | 11 | 36.88 | 405.68 | 89 | 979.00 |
| ZH | 1 | 25 | 8123A | 086 | | 1 | 31.09 | 31.09 | 73 | 73.00 |
| ZH | 1 | 25 | 8123W | 030 | | 1 | 39.42 | 39.42 | 89 | 89.00 |
| ZH | 1 | 25 | 8124AS | 641 | | 1 | 31.74 | 31.74 | 68 | 68.00 |
| ZH | 1 | 25 | 8124L | 030 | | 3 | 43.99 | 131.97 | 89 | 267.00 |
| ZH | 1 | 25 | 8124L | 302 | | 1 | 43.99 | 43.99 | 89 | 89.00 |
| ZH | 1 | 25 | 8125 | 056 | | 1 | 59.52 | 59.52 | 114 | 114.00 |
| ZH | 1 | 25 | 8125 | 079 | | 1 | 59.52 | 59.52 | 114 | 114.00 |
| ZH | 1 | 25 | 8125 | 195 | | 1 | 59.52 | 59.52 | 114 | 114.00 |
| ZH | 1 | 25 | 8125 | 499 | | 1 | 59.52 | 59.52 | 114 | 114.00 |
| ZH | 1 | 25 | 8125 | 653 | | 64 | 59.52 | 3809.28 | 114 | 7,296.00 |
| ZH | 1 | 25 | 8125 | 855 | | 1 | 59.52 | 59.52 | 114 | 114.00 |
| ZH | 1 | 25 | 8125W | 079 | | 1 | 64.51 | 64.51 | 114 | 114.00 |
| ZH | 1 | 25 | 8125W | 653 | | 1 | 64.51 | 64.51 | 114 | 114.00 |
| ZH | 1 | 25 | 8128 | 079 | | 61 | 66.81 | 4075.41 | 125 | 7,625.00 |
| ZH | 1 | 25 | 8129 | 007 | | 1 | 69.8 | 69.8 | 111 | 111.00 |
| ZH | 1 | 25 | 8129 | 037 | | 1 | 69.8 | 69.8 | 111 | 111.00 |
| ZH | 1 | 25 | 8129 | 079 | | 2 | 69.8 | 139.6 | 111 | 222.00 |
| ZH | 1 | 25 | 8129 | 089 | | 129 | 69.8 | 9004.2 | 111 | 14,319.00 |
| ZH | 1 | 25 | 8129 | 629 | | 1 | 69.8 | 69.8 | 111 | 111.00 |
| ZH | 1 | 25 | 8129 | 851 | | 1 | 69.8 | 69.8 | 111 | 111.00 |
| ZH | 1 | 31 | AJKT700V | 884 | | 1 | 22.36 | 22.36 | 22.36 | 22.36 |
| ZH | 1 | 31 | A9031 | 079 | | 1 | 64.57 | 64.57 | 64.57 | 64.57 |
| ZH | 1 | 31 | A9059 | NVI | | 1 | 63.87 | 63.87 | 63.87 | 63.87 |
| ZH | 1 | 31 | A9060 | 086 | | 1 | 58.9 | 58.9 | 58.9 | 58.90 |
| ZH | 1 | 31 | A9060 | 883 | | 1 | 58.9 | 58.9 | 58.9 | 58.90 |
| ZH | 1 | 31 | CJKT-700 | 079 | | 1 | 18.2 | 18.2 | 55 | 55.00 |
| ZH | 1 | 31 | CJKT-704 | 079 | | 1 | 16.08 | 16.08 | 35 | 35.00 |
| ZH | 1 | 31 | CJKT-704 | 151 | | 1 | 16.08 | 16.08 | 35 | 35.00 |
| ZH | 1 | 31 | CJKT-704 | 504 | | 1 | 16.08 | 16.08 | 35 | 35.00 |
| ZH | 1 | 31 | CJKT-704 | 883 | | 1 | 16.08 | 16.08 | 35 | 35.00 |
| ZH | 1 | 31 | CJKT700V | 086 | | 1 | 18.9 | 18.9 | 55 | 55.00 |
| ZH | 1 | 31 | C9000 | 404 | | 1 | 51.87 | 51.87 | 125 | 125.00 |
| ZH | 1 | 31 | C9001W | 304 | | 1 | 54.01 | 54.01 | 120 | 120.00 |
| ZH | 1 | 31 | C9006W | 499 | | 1 | 52.31 | 52.31 | 120 | 120.00 |
| ZH | 1 | 31 | C9006W | 536 | | 1 | 52.31 | 52.31 | 120 | 120.00 |
| ZH | 1 | 31 | C9010W | 855 | | 1 | 51.05 | 51.05 | 125 | 125.00 |
| ZH | 1 | 31 | C9011 | CNV | | 2 | 153.63 | 307.26 | 215 | 430.00 |
| ZH | 1 | 31 | C9011W | CEG | | 1 | 197.18 | 197.18 | 215 | 215.00 |
| ZH | 1 | 31 | C9023 | 151 | | 1 | 69.07 | 69.07 | 150 | 150.00 |
| ZH | 1 | 31 | C9023 | 678 | | 1 | 69.07 | 69.07 | 150 | 150.00 |
| ZH | 1 | 31 | C9023W | 086 | | 2 | 72.1 | 144.2 | 150 | 300.00 |
| ZH | 1 | 31 | C9023W | 151 | | 1 | 72.1 | 72.1 | 150 | 150.00 |
| ZH | 1 | 31 | C9025 | 678 | | 1 | 87.48 | 87.48 | 190 | 190.00 |
| ZH | 1 | 31 | C9027NB | 266 | | 1 | 40.81 | 40.81 | 145 | 145.00 |
| ZH | 1 | 31 | C9027W | 037 | | 2 | 84.02 | 168.04 | 170 | 340.00 |
| ZH | 1 | 31 | C9027W | 852 | | 1 | 84.02 | 84.02 | 170 | 170.00 |
| ZH | 1 | 31 | C9031 | 079 | | 1 | 64.84 | 64.84 | 150 | 150.00 |
| ZH | 1 | 31 | C9031 | 949 | | 1 | 64.84 | 64.84 | 150 | 150.00 |
| ZH | 1 | 31 | C9031W | 037 | | 1 | 68.5 | 68.5 | 150 | 150.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 31 | C9031W | 086 | | 1 | 68.5 | 68.5 | 150 | 150.00 |
| ZH | 1 | 31 | C9031W | 499 | | 1 | 68.5 | 68.5 | 150 | 150.00 |
| ZH | 1 | 31 | C9032 | 079 | | 1 | 67.08 | 67.08 | 160 | 160.00 |
| ZH | 1 | 31 | C9038W | 079 | | 1 | 278.18 | 278.18 | 375 | 375.00 |
| ZH | 1 | 31 | C9043 | 079 | | 2 | 146.3 | 292.6 | 240 | 480.00 |
| ZH | 1 | 31 | C9043 | 855 | | 1 | 146.3 | 146.3 | 240 | 240.00 |
| ZH | 1 | 31 | C9043W | 037 | | 1 | 156.3 | 156.3 | 240 | 240.00 |
| ZH | 1 | 31 | C9045 | CBR | | 2 | 106.96 | 213.92 | 190 | 380.00 |
| ZH | 1 | 31 | C9045 | CVL | | 1 | 106.96 | 106.96 | 190 | 190.00 |
| ZH | 1 | 31 | C9045W | CNV | | -1 | 124.17 | -124.17 | 190 | (190.00) |
| ZH | 1 | 31 | C9046W | 641 | | 1 | 69.78 | 69.78 | 195 | 195.00 |
| ZH | 1 | 31 | C9047W | 048 | | 1 | 54.63 | 54.63 | 165 | 165.00 |
| ZH | 1 | 31 | C9049 | 852 | | 1 | 58.12 | 58.12 | 185 | 185.00 |
| ZH | 1 | 31 | C9050 | RPC | | 1 | 87.44 | 87.44 | 215 | 215.00 |
| ZH | 1 | 31 | C9052 | 010 | | 1 | 92.94 | 92.94 | 195 | 195.00 |
| ZH | 1 | 31 | C9053 | 128 | | 1 | 72.53 | 72.53 | 195 | 195.00 |
| ZH | 1 | 31 | C9054 | 010 | | 1 | 73.36 | 73.36 | 190 | 190.00 |
| ZH | 1 | 31 | C9054W | 010 | | 1 | 78.26 | 78.26 | 190 | 190.00 |
| ZH | 1 | 31 | C9054W | 079 | | 1 | 78.26 | 78.26 | 190 | 190.00 |
| ZH | 1 | 31 | C9054W | 128 | | 1 | 78.26 | 78.26 | 190 | 190.00 |
| ZH | 1 | 31 | C9055 | 010 | | 1 | 127.32 | 127.32 | 265 | 265.00 |
| ZH | 1 | 31 | C9055 | 673 | | 1 | 127.32 | 127.32 | 265 | 265.00 |
| ZH | 1 | 31 | C9055 | 915 | | 1 | 127.32 | 127.32 | 265 | 265.00 |
| ZH | 1 | 31 | C9055W | 010 | | -1 | 139.17 | -139.17 | 265 | (265.00) |
| ZH | 1 | 31 | C9056W | 079 | | 3 | 93.29 | 279.87 | 220 | 660.00 |
| ZH | 1 | 31 | C9056W | 086 | | 1 | 93.29 | 93.29 | 220 | 220.00 |
| ZH | 1 | 31 | C9058 | 480 | | 1 | 50.31 | 50.31 | 135 | 135.00 |
| ZH | 1 | 31 | C9058 | 645 | | 1 | 50.31 | 50.31 | 135 | 135.00 |
| ZH | 1 | 31 | C9058W | 247 | | 1 | 53.36 | 53.36 | 135 | 135.00 |
| ZH | 1 | 31 | C9058W | 322 | | 1 | 53.36 | 53.36 | 135 | 135.00 |
| ZH | 1 | 31 | C9058W | 480 | | -1 | 53.36 | -53.36 | 135 | (135.00) |
| ZH | 1 | 31 | C9058W | 596 | | -1 | 53.36 | -53.36 | 135 | (135.00) |
| ZH | 1 | 31 | C9059 | NVI | | 4 | 64.08 | 256.32 | 190 | 760.00 |
| ZH | 1 | 31 | C9059W | NVI | | 1 | 70.8 | 70.8 | 190 | 190.00 |
| ZH | 1 | 31 | C9060W | 010 | | 1 | 75.62 | 75.62 | 170 | 170.00 |
| ZH | 1 | 31 | C9061 | 079 | | 1 | 72.33 | 72.33 | 170 | 170.00 |
| ZH | 1 | 31 | C9061 | 086 | | 2 | 72.33 | 144.66 | 170 | 340.00 |
| ZH | 1 | 31 | C9061 | 641 | | 1 | 72.33 | 72.33 | 170 | 170.00 |
| ZH | 1 | 31 | C9061W | 079 | | 1 | 77.86 | 77.86 | 170 | 170.00 |
| ZH | 1 | 31 | C9061W | 086 | | 1 | 77.86 | 77.86 | 170 | 170.00 |
| ZH | 1 | 31 | C9062 | 086 | | 1 | 49.31 | 49.31 | 120 | 120.00 |
| ZH | 1 | 31 | C9062 | 641 | | 1 | 49.31 | 49.31 | 120 | 120.00 |
| ZH | 1 | 31 | C9062W | 037 | | 1 | 52.07 | 52.07 | 120 | 120.00 |
| ZH | 1 | 31 | C9063 | 079 | | 2 | 50.64 | 101.28 | 125 | 250.00 |
| ZH | 1 | 31 | C9063 | 852 | | 3 | 50.64 | 151.92 | 125 | 375.00 |
| ZH | 1 | 31 | C9063W | 852 | | 1 | 53.11 | 53.11 | 125 | 125.00 |
| ZH | 1 | 31 | C9063XL | 653 | | 1 | 51.15 | 51.15 | 145 | 145.00 |
| ZH | 1 | 31 | C9064 | 010 | | 3 | 66.68 | 200.04 | 170 | 510.00 |
| ZH | 1 | 31 | C9064 | 086 | | 2 | 66.68 | 133.36 | 170 | 340.00 |
| ZH | 1 | 31 | C9064 | 499 | | 1 | 66.68 | 66.68 | 170 | 170.00 |
| ZH | 1 | 31 | C9064 | 916 | | 1 | 66.68 | 66.68 | 170 | 170.00 |
| ZH | 1 | 31 | C9066 | 086 | | 2 | 67.16 | 134.32 | 160 | 320.00 |
| ZH | 1 | 31 | C9066W | 079 | | 1 | 72.19 | 72.19 | 160 | 160.00 |
| ZH | 1 | 31 | C9068 | 322 | | 2 | 69.45 | 138.9 | 170 | 340.00 |
| ZH | 1 | 31 | C9068 | 781 | | 3 | 69.45 | 208.35 | 170 | 510.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | JKT-700 | 086 | | 1 | 18.32 | 18.32 | 35 | 35.00 |
| ZH | 1 | 31 | JKT-700 | 884 | | 1 | 18.32 | 18.32 | 35 | 35.00 |
| ZH | 1 | 31 | JKT-700W | 001 | | 1 | 19.09 | 19.09 | 35 | 35.00 |
| ZH | 1 | 31 | JKT-700W | 086 | | 1 | 19.09 | 19.09 | 35 | 35.00 |
| ZH | 1 | 31 | JKT-700W | 228 | | 1 | 19.09 | 19.09 | 35 | 35.00 |
| ZH | 1 | 31 | JKT-700W | 527 | | 1 | 19.09 | 19.09 | 35 | 35.00 |
| ZH | 1 | 31 | JKT-700W | 641 | | 2 | 19.09 | 38.18 | 35 | 70.00 |
| ZH | 1 | 31 | JKT-702 | 037 | | 1 | 34.04 | 34.04 | 49 | 49.00 |
| ZH | 1 | 31 | JKT-702 | 926 | | 1 | 34.04 | 34.04 | 49 | 49.00 |
| ZH | 1 | 31 | JKT-702W | 086 | | 1 | 38.22 | 38.22 | 49 | 49.00 |
| ZH | 1 | 31 | JKT-704 | 001 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 009 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 010 | | 2 | 16 | 32 | 19 | 38.00 |
| ZH | 1 | 31 | JKT-704 | 048 | | 3 | 16 | 48 | 19 | 57.00 |
| ZH | 1 | 31 | JKT-704 | 079 | | 4 | 16 | 64 | 19 | 76.00 |
| ZH | 1 | 31 | JKT-704 | 086 | | 5 | 16 | 80 | 19 | 95.00 |
| ZH | 1 | 31 | JKT-704 | 128 | | 3 | 16 | 48 | 19 | 57.00 |
| ZH | 1 | 31 | JKT-704 | 227 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 266 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 362 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 371 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 527 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 641 | | 3 | 16 | 48 | 19 | 57.00 |
| ZH | 1 | 31 | JKT-704 | 852 | | 3 | 16 | 48 | 19 | 57.00 |
| ZH | 1 | 31 | JKT-704 | 854 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 855 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 882 | | 1 | 16 | 16 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704 | 883 | | 5 | 16 | 80 | 19 | 95.00 |
| ZH | 1 | 31 | JKT-704W | 010 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 024 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 037 | | 3 | 16.23 | 48.69 | 19 | 57.00 |
| ZH | 1 | 31 | JKT-704W | 043 | | 2 | 16.23 | 32.46 | 19 | 38.00 |
| ZH | 1 | 31 | JKT-704W | 048 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 079 | | 3 | 16.23 | 48.69 | 19 | 57.00 |
| ZH | 1 | 31 | JKT-704W | 086 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 195 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 282 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 386 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 404 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 499 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 527 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 536 | | 2 | 16.23 | 32.46 | 19 | 38.00 |
| ZH | 1 | 31 | JKT-704W | 641 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 678 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 852 | | 4 | 16.23 | 64.92 | 19 | 76.00 |
| ZH | 1 | 31 | JKT-704W | 875 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 881 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-704W | 883 | | 2 | 16.23 | 32.46 | 19 | 38.00 |
| ZH | 1 | 31 | JKT-704W | 916 | | 2 | 16.23 | 32.46 | 19 | 38.00 |
| ZH | 1 | 31 | JKT-704W | 949 | | 1 | 16.23 | 16.23 | 19 | 19.00 |
| ZH | 1 | 31 | JKT-705 | 151 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| ZH | 1 | 31 | JKT-705 | 304 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| ZH | 1 | 31 | JKT-705 | 353 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| ZH | 1 | 31 | JKT-705 | 555 | | 1 | 15.37 | 15.37 | 14 | 14.00 |
| ZH | 1 | 31 | JKT-705W | 043 | | 1 | 16.13 | 16.13 | 14 | 14.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | JKT-705W | 304 | | 1 | 16.13 | 16.13 | 14 | 14.00 |
| ZH | 1 | 31 | JKT-705W | 641 | | 1 | 16.13 | 16.13 | 14 | 14.00 |
| ZH | 1 | 31 | JKT-708 | 010 | | 1 | 95.53 | 95.53 | 124 | 124.00 |
| ZH | 1 | 31 | JKT-708 | 037 | | 1 | 95.53 | 95.53 | 124 | 124.00 |
| ZH | 1 | 31 | JKT-708W | 010 | | 2 | 104.49 | 208.98 | 124 | 248.00 |
| ZH | 1 | 31 | JKT-708W | 037 | | 1 | 104.49 | 104.49 | 124 | 124.00 |
| ZH | 1 | 31 | JKT-708W | 079 | | 1 | 104.49 | 104.49 | 124 | 124.00 |
| ZH | 1 | 31 | MSASH-5 | 132 | | 1 | 16.99 | 16.99 | 24 | 24.00 |
| ZH | 1 | 31 | MSASH-5 | 883 | | 4 | 16.99 | 67.96 | 24 | 96.00 |
| ZH | 1 | 31 | MSASH-5 | 916 | | 1 | 16.99 | 16.99 | 24 | 24.00 |
| ZH | 1 | 31 | MSLV-52 | 001 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | MSLV-52 | 010 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | MSLV-52 | 048 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | MSLV-52 | 132 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | MSLV-52 | 653 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | MSLV-52 | 852 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | MSLV-52 | 916 | | 1 | 11.02 | 11.02 | 14 | 14.00 |
| ZH | 1 | 31 | SH-CHB | 151 | | 1 | 24.47 | 24.47 | 24 | 24.00 |
| ZH | 1 | 31 | SH-CHB | 641 | | 1 | 24.47 | 24.47 | 24 | 24.00 |
| ZH | 1 | 31 | UKJKT704 | 079 | | 2 | 9.19 | 18.38 | 9.19 | 18.38 |
| ZH | 1 | 31 | UKJKT704 | 854 | | 3 | 9.19 | 27.57 | 9.19 | 27.57 |
| ZH | 1 | 31 | UKMSLV5 | 010 | | 1 | 6.27 | 6.27 | 6.27 | 6.27 |
| ZH | 1 | 31 | UK9023W | 010 | | 1 | 51.8 | 51.8 | 51.8 | 51.80 |
| ZH | 1 | 31 | UK9027W | 008 | | 1 | 61.86 | 61.86 | 61.86 | 61.86 |
| ZH | 1 | 31 | UK9031 | 079 | | 1 | 45.68 | 45.68 | 45.68 | 45.68 |
| ZH | 1 | 31 | UK9031 | 499 | | 2 | 45.68 | 91.36 | 45.68 | 91.36 |
| ZH | 1 | 31 | UK9031 | 855 | | 2 | 45.68 | 91.36 | 45.68 | 91.36 |
| ZH | 1 | 31 | UK9031W | 079 | | 1 | 48.77 | 48.77 | 48.77 | 48.77 |
| ZH | 1 | 31 | UK9031W | 128 | | 1 | 48.77 | 48.77 | 48.77 | 48.77 |
| ZH | 1 | 31 | UK9047W | 353 | | 1 | 37.07 | 37.07 | 0.01 | 0.01 |
| ZH | 1 | 31 | UK9052 | 010 | | 1 | 68.57 | 68.57 | 68.57 | 68.57 |
| ZH | 1 | 31 | UK9056 | 010 | | 1 | 53.17 | 53.17 | 53.17 | 53.17 |
| ZH | 1 | 31 | UK9057 | EDP | | 1 | 64.54 | 64.54 | 64.54 | 64.54 |
| ZH | 1 | 31 | UK9058 | 010 | | 2 | 33.42 | 66.84 | 33.42 | 66.84 |
| ZH | 1 | 31 | UK9058 | 236 | | 2 | 33.42 | 66.84 | 33.42 | 66.84 |
| ZH | 1 | 31 | UK9059 | NVI | | 1 | 45.04 | 45.04 | 45.04 | 45.04 |
| ZH | 1 | 31 | UK9060 | 010 | | 1 | 40.55 | 40.55 | 40.55 | 40.55 |
| ZH | 1 | 31 | UK9062 | 010 | | 1 | 32.58 | 32.58 | 32.58 | 32.58 |
| ZH | 1 | 31 | UK9064 | 010 | | 1 | 47.23 | 47.23 | 47.23 | 47.23 |
| ZH | 1 | 31 | UK9064 | 883 | | 1 | 47.23 | 47.23 | 47.23 | 47.23 |
| ZH | 1 | 31 | UK9065W | 852 | | 1 | 77.93 | 77.93 | 77.93 | 77.93 |
| ZH | 1 | 31 | UK9066 | 010 | | 1 | 47.64 | 47.64 | 47.64 | 47.64 |
| ZH | 1 | 31 | UK9066 | 883 | | 1 | 47.64 | 47.64 | 47.64 | 47.64 |
| ZH | 1 | 31 | UK9067 | 852 | | 1 | 46.83 | 46.83 | 46.83 | 46.83 |
| ZH | 1 | 31 | UK9068 | 704 | | 1 | 49.57 | 49.57 | 49.57 | 49.57 |
| ZH | 1 | 31 | UK9068 | 781 | | 1 | 49.57 | 49.57 | 49.57 | 49.57 |
| ZH | 1 | 31 | UK9074 | 010 | | 1 | 8.33 | 8.33 | 8.33 | 8.33 |
| ZH | 1 | 31 | UK9078 | 010 | | 1 | 62.26 | 62.26 | 62.26 | 62.26 |
| ZH | 1 | 31 | UK9079 | 304 | | 1 | 78.99 | 78.99 | 78.99 | 78.99 |
| ZH | 1 | 31 | UK9079 | 499 | | 1 | 78.99 | 78.99 | 78.99 | 78.99 |
| ZH | 1 | 31 | 6357 | 266 | | 1 | 54.7 | 54.7 | 62 | 62.00 |
| ZH | 1 | 31 | 6357 | 680 | | 1 | 54.7 | 54.7 | 62 | 62.00 |
| ZH | 1 | 31 | 70707W | 680 | | 1 | 25.9 | 25.9 | 45 | 45.00 |
| ZH | 1 | 31 | 70708W | 086 | | 1 | 28.54 | 28.54 | 55 | 55.00 |
| ZH | 1 | 31 | 70724 | 869 | | 1 | 35.23 | 35.23 | 55 | 55.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | 70728 | 499 | | 3 | 19.25 | 57.75 | 47 | 141.00 |
| ZH | 1 | 31 | 70731W | 037 | | 1 | 32.56 | 32.56 | 64 | 64.00 |
| ZH | 1 | 31 | 7164 | 641 | | 2 | 36.66 | 73.32 | 69 | 138.00 |
| ZH | 1 | 31 | 7165W | BLU | | 1 | 80.23 | 80.23 | 85 | 85.00 |
| ZH | 1 | 31 | 7246 | 871 | | 1 | 52.95 | 52.95 | 72 | 72.00 |
| ZH | 1 | 31 | 7251 | 037 | | 1 | 80.05 | 80.05 | 135 | 135.00 |
| ZH | 1 | 31 | 7251 | 151 | | 1 | 80.05 | 80.05 | 135 | 135.00 |
| ZH | 1 | 31 | 7251 | 304 | | 1 | 80.05 | 80.05 | 135 | 135.00 |
| ZH | 1 | 31 | 7251 | 499 | | 1 | 80.05 | 80.05 | 135 | 135.00 |
| ZH | 1 | 31 | 7251 | 641 | | 1 | 80.05 | 80.05 | 135 | 135.00 |
| ZH | 1 | 31 | 7251W | 056 | | 1 | 84.77 | 84.77 | 135 | 135.00 |
| ZH | 1 | 31 | 7251W | 079 | | 1 | 84.77 | 84.77 | 135 | 135.00 |
| ZH | 1 | 31 | 7251W | 086 | | 4 | 84.77 | 339.08 | 135 | 540.00 |
| ZH | 1 | 31 | 7251W | 195 | | 1 | 84.77 | 84.77 | 135 | 135.00 |
| ZH | 1 | 31 | 7251W | 266 | | 1 | 84.77 | 84.77 | 135 | 135.00 |
| ZH | 1 | 31 | 7251W | 882 | | 1 | 84.77 | 84.77 | 135 | 135.00 |
| ZH | 1 | 31 | 7253 | 037 | | 2 | 57.66 | 115.32 | 139 | 278.00 |
| ZH | 1 | 31 | 7253 | 079 | | 3 | 57.66 | 172.98 | 139 | 417.00 |
| ZH | 1 | 31 | 7253 | 086 | | 3 | 57.66 | 172.98 | 139 | 417.00 |
| ZH | 1 | 31 | 7253 | 151 | | 1 | 57.66 | 57.66 | 139 | 139.00 |
| ZH | 1 | 31 | 7253 | 499 | | 1 | 57.66 | 57.66 | 139 | 139.00 |
| ZH | 1 | 31 | 7253W | 079 | | 3 | 61.7 | 185.1 | 139 | 417.00 |
| ZH | 1 | 31 | 7253W | 086 | | 1 | 61.7 | 61.7 | 139 | 139.00 |
| ZH | 1 | 31 | 7253W | 852 | | 1 | 61.7 | 61.7 | 139 | 139.00 |
| ZH | 1 | 31 | 7312 | 499 | | 3 | 30.81 | 92.43 | 70 | 210.00 |
| ZH | 1 | 31 | 9000 | 371 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| ZH | 1 | 31 | 9000 | 880 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| ZH | 1 | 31 | 9000 | 882 | | 1 | 49.29 | 49.29 | 99 | 99.00 |
| ZH | 1 | 31 | 9000W | 048 | | 1 | 53.6 | 53.6 | 99 | 99.00 |
| ZH | 1 | 31 | 9000W | 086 | | 1 | 53.6 | 53.6 | 99 | 99.00 |
| ZH | 1 | 31 | 9000W | 933 | | 1 | 53.6 | 53.6 | 99 | 99.00 |
| ZH | 1 | 31 | 9001 | 086 | | 1 | 46.19 | 46.19 | 112 | 112.00 |
| ZH | 1 | 31 | 9001 | 499 | | 1 | 46.19 | 46.19 | 112 | 112.00 |
| ZH | 1 | 31 | 9002 | 043 | | 1 | 58.57 | 58.57 | 112 | 112.00 |
| ZH | 1 | 31 | 9002 | 504 | | 1 | 58.57 | 58.57 | 112 | 112.00 |
| ZH | 1 | 31 | 9003 | CHM | | 1 | 53.17 | 53.17 | 137 | 137.00 |
| ZH | 1 | 31 | 9006 | 641 | | 1 | 46.17 | 46.17 | 97 | 97.00 |
| ZH | 1 | 31 | 9006 | 884 | | 1 | 46.17 | 46.17 | 97 | 97.00 |
| ZH | 1 | 31 | 9006W | 048 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| ZH | 1 | 31 | 9006W | 079 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| ZH | 1 | 31 | 9006W | 536 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| ZH | 1 | 31 | 9006W | 852 | | 2 | 49.72 | 99.44 | 97 | 194.00 |
| ZH | 1 | 31 | 9006W | 855 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| ZH | 1 | 31 | 9006W | 883 | | 1 | 49.72 | 49.72 | 97 | 97.00 |
| ZH | 1 | 31 | 9008 | 855 | | 1 | 42.68 | 42.68 | 97 | 97.00 |
| ZH | 1 | 31 | 9009 | 048 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| ZH | 1 | 31 | 9009 | 086 | | 2 | 78.8 | 157.6 | 124 | 248.00 |
| ZH | 1 | 31 | 9009 | 386 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| ZH | 1 | 31 | 9009 | 882 | | 1 | 78.8 | 78.8 | 124 | 124.00 |
| ZH | 1 | 31 | 9009W | 010 | | 1 | 107.39 | 107.39 | 124 | 124.00 |
| ZH | 1 | 31 | 9010 | 086 | | 1 | 44.08 | 44.08 | 112 | 112.00 |
| ZH | 1 | 31 | 9011 | CAC | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CAT | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CGR | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CIN | | 1 | 149.59 | 149.59 | 174 | 174.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 31 | 9011 | CLB | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CMB | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CMG | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CMW | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011 | CNV | | 5 | 149.59 | 747.95 | 174 | 870.00 |
| ZH | 1 | 31 | 9011 | CTE | | 1 | 149.59 | 149.59 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CBS | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CBX | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CCR | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CMH | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CMI | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CNV | | 5 | 192.51 | 962.55 | 174 | 870.00 |
| ZH | 1 | 31 | 9011W | COT | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CRP | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CSK | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9011W | CST | | 2 | 192.51 | 385.02 | 174 | 348.00 |
| ZH | 1 | 31 | 9011W | CTE | | 1 | 192.51 | 192.51 | 174 | 174.00 |
| ZH | 1 | 31 | 9014W | 856 | | 1 | 103.35 | 103.35 | 164 | 164.00 |
| ZH | 1 | 31 | 9015 | 128 | | 1 | 57.09 | 57.09 | 129 | 129.00 |
| ZH | 1 | 31 | 9017 | 680 | | 1 | 67.79 | 67.79 | 134 | 134.00 |
| ZH | 1 | 31 | 9018LW | 037 | | 1 | 82.22 | 82.22 | 149 | 149.00 |
| ZH | 1 | 31 | 9020 | 304 | | 1 | 52.43 | 52.43 | 119 | 119.00 |
| ZH | 1 | 31 | 9020 | 949 | | 1 | 52.43 | 52.43 | 119 | 119.00 |
| ZH | 1 | 31 | 9020W | 197 | | 1 | 56.35 | 56.35 | 119 | 119.00 |
| ZH | 1 | 31 | 9021 | DRP | | 2 | 88.91 | 177.82 | 139 | 278.00 |
| ZH | 1 | 31 | 9021 | INK | | 1 | 88.91 | 88.91 | 139 | 139.00 |
| ZH | 1 | 31 | 9023 | 135 | | 1 | 66.25 | 66.25 | 124 | 124.00 |
| ZH | 1 | 31 | 9023W | 079 | | 2 | 69.23 | 138.46 | 124 | 248.00 |
| ZH | 1 | 31 | 9023W | 086 | | 1 | 69.23 | 69.23 | 124 | 124.00 |
| ZH | 1 | 31 | 9023W | 197 | | 1 | 69.23 | 69.23 | 124 | 124.00 |
| ZH | 1 | 31 | 9023W | 228 | | 1 | 69.23 | 69.23 | 124 | 124.00 |
| ZH | 1 | 31 | 9023W | 678 | | 1 | 69.23 | 69.23 | 124 | 124.00 |
| ZH | 1 | 31 | 9027 | 079 | | 1 | 72.01 | 72.01 | 134 | 134.00 |
| ZH | 1 | 31 | 9027 | 086 | | 2 | 72.01 | 144.02 | 134 | 268.00 |
| ZH | 1 | 31 | 9027 | 195 | | 2 | 72.01 | 144.02 | 134 | 268.00 |
| ZH | 1 | 31 | 9027 | 228 | | 1 | 72.01 | 72.01 | 134 | 134.00 |
| ZH | 1 | 31 | 9027 | 852 | | 1 | 72.01 | 72.01 | 134 | 134.00 |
| ZH | 1 | 31 | 9027W | 037 | | 2 | 80.98 | 161.96 | 134 | 268.00 |
| ZH | 1 | 31 | 9027W | 056 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| ZH | 1 | 31 | 9027W | 079 | | 3 | 80.98 | 242.94 | 134 | 402.00 |
| ZH | 1 | 31 | 9027W | 086 | | 3 | 80.98 | 242.94 | 134 | 402.00 |
| ZH | 1 | 31 | 9027W | 131 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| ZH | 1 | 31 | 9027W | 353 | | 2 | 80.98 | 161.96 | 134 | 268.00 |
| ZH | 1 | 31 | 9027W | 499 | | 2 | 80.98 | 161.96 | 134 | 268.00 |
| ZH | 1 | 31 | 9027W | 527 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| ZH | 1 | 31 | 9027W | 852 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| ZH | 1 | 31 | 9027W | 856 | | 3 | 80.98 | 242.94 | 134 | 402.00 |
| ZH | 1 | 31 | 9027W | 926 | | 1 | 80.98 | 80.98 | 134 | 134.00 |
| ZH | 1 | 31 | 9028 | CAQ | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| ZH | 1 | 31 | 9028 | CCO | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| ZH | 1 | 31 | 9028 | CLC | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| ZH | 1 | 31 | 9028 | CNV | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| ZH | 1 | 31 | 9028 | CPM | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| ZH | 1 | 31 | 9028 | CPO | | 1 | 88.88 | 88.88 | 162 | 162.00 |
| ZH | 1 | 31 | 9028W | CAT | | 1 | 99.04 | 99.04 | 162 | 162.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | 9028W | CLC | | 1 | 99.04 | 99.04 | 162 | 162.00 |
| ZH | 1 | 31 | 9028W | CLN | | 1 | 99.04 | 99.04 | 162 | 162.00 |
| ZH | 1 | 31 | 9028W | CMD | | 1 | 99.04 | 99.04 | 162 | 162.00 |
| ZH | 1 | 31 | 9028W | CPU | | 1 | 99.04 | 99.04 | 162 | 162.00 |
| ZH | 1 | 31 | 9030W | CCR | | 1 | 200.64 | 200.64 | 189 | 189.00 |
| ZH | 1 | 31 | 9031 | 007 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031 | 086 | | 6 | 62.08 | 372.48 | 124 | 744.00 |
| ZH | 1 | 31 | 9031 | 128 | | 2 | 62.08 | 124.16 | 124 | 248.00 |
| ZH | 1 | 31 | 9031 | 151 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031 | 228 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031 | 371 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031 | 641 | | 2 | 62.08 | 124.16 | 124 | 248.00 |
| ZH | 1 | 31 | 9031 | 680 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031 | 855 | | 2 | 62.08 | 124.16 | 124 | 248.00 |
| ZH | 1 | 31 | 9031 | 875 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031 | 949 | | 1 | 62.08 | 62.08 | 124 | 124.00 |
| ZH | 1 | 31 | 9031W | 048 | | 1 | 65.69 | 65.69 | 124 | 124.00 |
| ZH | 1 | 31 | 9031W | 086 | | 6 | 65.69 | 394.14 | 124 | 744.00 |
| ZH | 1 | 31 | 9031W | 128 | | 2 | 65.69 | 131.38 | 124 | 248.00 |
| ZH | 1 | 31 | 9031W | 353 | | 1 | 65.69 | 65.69 | 124 | 124.00 |
| ZH | 1 | 31 | 9031W | 536 | | 1 | 65.69 | 65.69 | 124 | 124.00 |
| ZH | 1 | 31 | 9031W | 555 | | 1 | 65.69 | 65.69 | 124 | 124.00 |
| ZH | 1 | 31 | 9031XL | 086 | | 1 | 62.79 | 62.79 | 132 | 132.00 |
| ZH | 1 | 31 | 9032 | 010 | | 1 | 64.28 | 64.28 | 139 | 139.00 |
| ZH | 1 | 31 | 9032 | 037 | | 1 | 64.28 | 64.28 | 139 | 139.00 |
| ZH | 1 | 31 | 9032 | 079 | | 4 | 64.28 | 257.12 | 139 | 556.00 |
| ZH | 1 | 31 | 9032 | 086 | | 6 | 64.28 | 385.68 | 139 | 834.00 |
| ZH | 1 | 31 | 9032 | 151 | | 2 | 64.28 | 128.56 | 139 | 278.00 |
| ZH | 1 | 31 | 9032 | 499 | | 1 | 64.28 | 64.28 | 139 | 139.00 |
| ZH | 1 | 31 | 9032 | 641 | | 2 | 64.28 | 128.56 | 139 | 278.00 |
| ZH | 1 | 31 | 9032 | 852 | | 2 | 64.28 | 128.56 | 139 | 278.00 |
| ZH | 1 | 31 | 9032W | 010 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 037 | | 2 | 68.6 | 137.2 | 139 | 278.00 |
| ZH | 1 | 31 | 9032W | 079 | | 2 | 68.6 | 137.2 | 139 | 278.00 |
| ZH | 1 | 31 | 9032W | 086 | | 3 | 68.6 | 205.8 | 139 | 417.00 |
| ZH | 1 | 31 | 9032W | 151 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 195 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 266 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 353 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 371 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 499 | | 2 | 68.6 | 137.2 | 139 | 278.00 |
| ZH | 1 | 31 | 9032W | 653 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 678 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 852 | | 3 | 68.6 | 205.8 | 139 | 417.00 |
| ZH | 1 | 31 | 9032W | 880 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9032W | 884 | | 1 | 68.6 | 68.6 | 139 | 139.00 |
| ZH | 1 | 31 | 9033 | CMI | | 2 | 98.77 | 197.54 | 169 | 338.00 |
| ZH | 1 | 31 | 9034 | CIN | | 1 | 75.15 | 75.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9034 | CMB | | 1 | 75.15 | 75.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9034 | CPO | | 1 | 75.15 | 75.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9034 | CRP | | 1 | 75.15 | 75.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9034W | CMI | | 1 | 83.11 | 83.11 | 124 | 124.00 |
| ZH | 1 | 31 | 9035 | CSK | | 1 | 93.65 | 93.65 | 164 | 164.00 |
| ZH | 1 | 31 | 9036 | CCR | | 1 | 151.15 | 151.15 | 199 | 199.00 |
| ZH | 1 | 31 | 9036 | CEG | | 1 | 151.15 | 151.15 | 199 | 199.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | 9037 | 079 | | 1 | 205.32 | 205.32 | 299 | 299.00 |
| ZH | 1 | 31 | 9037 | 086 | | 1 | 205.32 | 205.32 | 299 | 299.00 |
| ZH | 1 | 31 | 9037 | 131 | | 1 | 205.32 | 205.32 | 299 | 299.00 |
| ZH | 1 | 31 | 9037 | 882 | | 1 | 205.32 | 205.32 | 299 | 299.00 |
| ZH | 1 | 31 | 9037 | 883 | | 2 | 205.32 | 410.64 | 299 | 598.00 |
| ZH | 1 | 31 | 9037W | 079 | | 1 | 235.06 | 235.06 | 299 | 299.00 |
| ZH | 1 | 31 | 9037W | 086 | | 1 | 235.06 | 235.06 | 299 | 299.00 |
| ZH | 1 | 31 | 9037W | 678 | | 1 | 235.06 | 235.06 | 299 | 299.00 |
| ZH | 1 | 31 | 9037W | 680 | | 1 | 235.06 | 235.06 | 299 | 299.00 |
| ZH | 1 | 31 | 9037W | 852 | | 1 | 235.06 | 235.06 | 299 | 299.00 |
| ZH | 1 | 31 | 9038 | 086 | | 1 | 241.17 | 241.17 | 299 | 299.00 |
| ZH | 1 | 31 | 9038 | 195 | | 1 | 241.17 | 241.17 | 299 | 299.00 |
| ZH | 1 | 31 | 9038W | 883 | | 1 | 272.35 | 272.35 | 299 | 299.00 |
| ZH | 1 | 31 | 9039W | 641 | | 1 | 297.13 | 297.13 | 250 | 250.00 |
| ZH | 1 | 31 | 9040 | 008 | | 1 | 103.05 | 103.05 | 149 | 149.00 |
| ZH | 1 | 31 | 9040W | 008 | | 1 | 110.66 | 110.66 | 149 | 149.00 |
| ZH | 1 | 31 | 9040W | 641 | | 1 | 110.66 | 110.66 | 149 | 149.00 |
| ZH | 1 | 31 | 9042 | 856 | | 1 | 62.71 | 62.71 | 99 | 99.00 |
| ZH | 1 | 31 | 9042W | 653 | | 1 | 66.64 | 66.64 | 99 | 99.00 |
| ZH | 1 | 31 | 9042W | 855 | | 1 | 66.64 | 66.64 | 99 | 99.00 |
| ZH | 1 | 31 | 9042XL | 086 | | 1 | 63.41 | 63.41 | 107 | 107.00 |
| ZH | 1 | 31 | 9043 | 037 | | 1 | 142.37 | 142.37 | 250 | 250.00 |
| ZH | 1 | 31 | 9043 | 079 | | 3 | 142.37 | 427.11 | 250 | 750.00 |
| ZH | 1 | 31 | 9043 | 853 | | 1 | 142.37 | 142.37 | 250 | 250.00 |
| ZH | 1 | 31 | 9043 | 916 | | 1 | 142.37 | 142.37 | 250 | 250.00 |
| ZH | 1 | 31 | 9043W | 653 | | 1 | 152.22 | 152.22 | 250 | 250.00 |
| ZH | 1 | 31 | 9043WXL | 079 | | 1 | 153.44 | 153.44 | 258 | 258.00 |
| ZH | 1 | 31 | 9045 | CCR | | 3 | 103.59 | 310.77 | 159 | 477.00 |
| ZH | 1 | 31 | 9045 | CEM | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CIN | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CLN | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CMB | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CMV | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CNV | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CRP | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045 | CVA | | 1 | 103.59 | 103.59 | 159 | 159.00 |
| ZH | 1 | 31 | 9045W | CCR | | 1 | 120.55 | 120.55 | 159 | 159.00 |
| ZH | 1 | 31 | 9045W | CES | | 1 | 120.55 | 120.55 | 159 | 159.00 |
| ZH | 1 | 31 | 9045W | CLN | | 1 | 120.55 | 120.55 | 159 | 159.00 |
| ZH | 1 | 31 | 9045W | CMB | | 2 | 120.55 | 241.1 | 159 | 318.00 |
| ZH | 1 | 31 | 9045W | 079 | | 1 | 120.55 | 120.55 | 159 | 159.00 |
| ZH | 1 | 31 | 9046 | 008 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| ZH | 1 | 31 | 9046 | 043 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| ZH | 1 | 31 | 9046 | 048 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| ZH | 1 | 31 | 9046 | 079 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| ZH | 1 | 31 | 9046 | 086 | | 8 | 62.81 | 502.48 | 149 | 1,192.00 |
| ZH | 1 | 31 | 9046 | 128 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| ZH | 1 | 31 | 9046 | 228 | | 2 | 62.81 | 125.62 | 149 | 298.00 |
| ZH | 1 | 31 | 9046 | 527 | | 1 | 62.81 | 62.81 | 149 | 149.00 |
| ZH | 1 | 31 | 9046 | 641 | | 2 | 62.81 | 125.62 | 149 | 298.00 |
| ZH | 1 | 31 | 9046 | 883 | | 2 | 62.81 | 125.62 | 149 | 298.00 |
| ZH | 1 | 31 | 9046W | 037 | | 2 | 66.95 | 133.9 | 149 | 298.00 |
| ZH | 1 | 31 | 9046W | 056 | | 1 | 66.95 | 66.95 | 149 | 149.00 |
| ZH | 1 | 31 | 9046W | 079 | | 2 | 66.95 | 133.9 | 149 | 298.00 |
| ZH | 1 | 31 | 9046W | 086 | | 4 | 66.95 | 267.8 | 149 | 596.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | 9046W | 228 | | 1 | 66.95 | 66.95 | 149 | 149.00 |
| ZH | 1 | 31 | 9046W | 304 | | 1 | 66.95 | 66.95 | 149 | 149.00 |
| ZH | 1 | 31 | 9046W | 678 | | 1 | 66.95 | 66.95 | 149 | 149.00 |
| ZH | 1 | 31 | 9046W | 852 | | 4 | 66.95 | 267.8 | 149 | 596.00 |
| ZH | 1 | 31 | 9046W | 855 | | 1 | 66.95 | 66.95 | 149 | 149.00 |
| ZH | 1 | 31 | 9047 | 195 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 228 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 304 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 353 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 636 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 641 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 852 | | 3 | 50.67 | 152.01 | 124 | 372.00 |
| ZH | 1 | 31 | 9047 | 882 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 883 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047 | 933 | | 1 | 50.67 | 50.67 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 009 | | 2 | 52.02 | 104.04 | 124 | 248.00 |
| ZH | 1 | 31 | 9047W | 079 | | 3 | 52.02 | 156.06 | 124 | 372.00 |
| ZH | 1 | 31 | 9047W | 086 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 151 | | 2 | 52.02 | 104.04 | 124 | 248.00 |
| ZH | 1 | 31 | 9047W | 195 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 353 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 404 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 527 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 852 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9047W | 883 | | 1 | 52.02 | 52.02 | 124 | 124.00 |
| ZH | 1 | 31 | 9048 | 008 | | 1 | 58.15 | 58.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9048 | 048 | | 1 | 58.15 | 58.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9048 | 304 | | 2 | 58.15 | 116.3 | 124 | 248.00 |
| ZH | 1 | 31 | 9048 | 386 | | 1 | 58.15 | 58.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9048 | 527 | | 1 | 58.15 | 58.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9048 | 641 | | 2 | 58.15 | 116.3 | 124 | 248.00 |
| ZH | 1 | 31 | 9048 | 852 | | 4 | 58.15 | 232.6 | 124 | 496.00 |
| ZH | 1 | 31 | 9048 | 882 | | 1 | 58.15 | 58.15 | 124 | 124.00 |
| ZH | 1 | 31 | 9048W | 010 | | 1 | 62.3 | 62.3 | 124 | 124.00 |
| ZH | 1 | 31 | 9048W | 043 | | 1 | 62.3 | 62.3 | 124 | 124.00 |
| ZH | 1 | 31 | 9048W | 048 | | 1 | 62.3 | 62.3 | 124 | 124.00 |
| ZH | 1 | 31 | 9048W | 079 | | 1 | 62.3 | 62.3 | 124 | 124.00 |
| ZH | 1 | 31 | 9048W | 641 | | 5 | 62.3 | 311.5 | 124 | 620.00 |
| ZH | 1 | 31 | 9048W | 852 | | 1 | 62.3 | 62.3 | 124 | 124.00 |
| ZH | 1 | 31 | 9048W | 855 | | 1 | 62.3 | 62.3 | 124 | 124.00 |
| ZH | 1 | 31 | 9049 | 037 | | 1 | 55.45 | 55.45 | 124 | 124.00 |
| ZH | 1 | 31 | 9049 | 128 | | 1 | 55.45 | 55.45 | 124 | 124.00 |
| ZH | 1 | 31 | 9049 | 883 | | 2 | 55.45 | 110.9 | 124 | 248.00 |
| ZH | 1 | 31 | 9049W | 135 | | 1 | 57.1 | 57.1 | 124 | 124.00 |
| ZH | 1 | 31 | 9049XL | 353 | | 1 | 54.24 | 54.24 | 132 | 132.00 |
| ZH | 1 | 31 | 9050 | BLJ | | 3 | 84.35 | 253.05 | 174 | 522.00 |
| ZH | 1 | 31 | 9050 | CMF | | 2 | 84.35 | 168.7 | 174 | 348.00 |
| ZH | 1 | 31 | 9050 | CVT | | 2 | 84.35 | 168.7 | 174 | 348.00 |
| ZH | 1 | 31 | 9050 | FVP | | 1 | 84.35 | 84.35 | 174 | 174.00 |
| ZH | 1 | 31 | 9050 | LDM | | 1 | 84.35 | 84.35 | 174 | 174.00 |
| ZH | 1 | 31 | 9050 | LFC | | 1 | 84.35 | 84.35 | 174 | 174.00 |
| ZH | 1 | 31 | 9050 | MBB | | 1 | 84.35 | 84.35 | 174 | 174.00 |
| ZH | 1 | 31 | 9050W | GDP | | 1 | 95.8 | 95.8 | 174 | 174.00 |
| ZH | 1 | 31 | 9050W | NVI | | 2 | 95.8 | 191.6 | 174 | 348.00 |
| ZH | 1 | 31 | 9050W | 010 | | 1 | 95.8 | 95.8 | 174 | 174.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 31 | 9052 | NVN | | 2 | 91.77 | 183.54 | 149 | 298.00 |
| ZH | 1 | 31 | 9052 | 001 | | 1 | 91.77 | 91.77 | 149 | 149.00 |
| ZH | 1 | 31 | 9052 | 010 | | 1 | 91.77 | 91.77 | 149 | 149.00 |
| ZH | 1 | 31 | 9052 | 079 | | 1 | 91.77 | 91.77 | 149 | 149.00 |
| ZH | 1 | 31 | 9052 | 222 | | 1 | 91.77 | 91.77 | 149 | 149.00 |
| ZH | 1 | 31 | 9053 | 010 | | 1 | 69.66 | 69.66 | 149 | 149.00 |
| ZH | 1 | 31 | 9053 | 079 | | 1 | 69.66 | 69.66 | 149 | 149.00 |
| ZH | 1 | 31 | 9053 | 128 | | 1 | 69.66 | 69.66 | 149 | 149.00 |
| ZH | 1 | 31 | 9053W | 079 | | 1 | 71.21 | 71.21 | 149 | 149.00 |
| ZH | 1 | 31 | 9053W | 883 | | 1 | 71.21 | 71.21 | 149 | 149.00 |
| ZH | 1 | 31 | 9054 | 009 | | 2 | 70.48 | 140.96 | 138 | 276.00 |
| ZH | 1 | 31 | 9054 | 010 | | 1 | 70.48 | 70.48 | 138 | 138.00 |
| ZH | 1 | 31 | 9054 | 037 | | 1 | 70.48 | 70.48 | 138 | 138.00 |
| ZH | 1 | 31 | 9054 | 048 | | 1 | 70.48 | 70.48 | 138 | 138.00 |
| ZH | 1 | 31 | 9054 | 079 | | 5 | 70.48 | 352.4 | 138 | 690.00 |
| ZH | 1 | 31 | 9054 | 086 | | 9 | 70.48 | 634.32 | 138 | 1,242.00 |
| ZH | 1 | 31 | 9054 | 128 | | 2 | 70.48 | 140.96 | 138 | 276.00 |
| ZH | 1 | 31 | 9054 | 882 | | 3 | 70.48 | 211.44 | 138 | 414.00 |
| ZH | 1 | 31 | 9054W | 037 | | 1 | 73.6 | 73.6 | 138 | 138.00 |
| ZH | 1 | 31 | 9054W | 048 | | 1 | 73.6 | 73.6 | 138 | 138.00 |
| ZH | 1 | 31 | 9054W | 079 | | 3 | 73.6 | 220.8 | 138 | 414.00 |
| ZH | 1 | 31 | 9054W | 086 | | 4 | 73.6 | 294.4 | 138 | 552.00 |
| ZH | 1 | 31 | 9054W | 128 | | 1 | 73.6 | 73.6 | 138 | 138.00 |
| ZH | 1 | 31 | 9054W | 882 | | 1 | 73.6 | 73.6 | 138 | 138.00 |
| ZH | 1 | 31 | 9054W | 883 | | 1 | 73.6 | 73.6 | 138 | 138.00 |
| ZH | 1 | 31 | 9054W | 884 | | 1 | 73.6 | 73.6 | 138 | 138.00 |
| ZH | 1 | 31 | 9054XL | 086 | | 1 | 65.47 | 65.47 | 146 | 146.00 |
| ZH | 1 | 31 | 9055 | ABN | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055 | NVN | | 5 | 125.66 | 628.3 | 199 | 995.00 |
| ZH | 1 | 31 | 9055 | WND | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055 | 001 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055 | 010 | | 4 | 125.66 | 502.64 | 199 | 796.00 |
| ZH | 1 | 31 | 9055 | 079 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055 | 222 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055 | 673 | | 7 | 125.66 | 879.62 | 199 | 1,393.00 |
| ZH | 1 | 31 | 9055 | 863 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055W | 673 | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| ZH | 1 | 31 | 9055XL | 010 | | 1 | 125.66 | 125.66 | 207 | 207.00 |
| ZH | 1 | 31 | 9055XL | 222 | | 1 | 125.66 | 125.66 | 207 | 207.00 |
| ZH | 1 | 31 | 9056 | 037 | | 1 | 70.83 | 70.83 | 170 | 170.00 |
| ZH | 1 | 31 | 9056 | 079 | | 2 | 70.83 | 141.66 | 170 | 340.00 |
| ZH | 1 | 31 | 9056 | 304 | | 1 | 70.83 | 70.83 | 170 | 170.00 |
| ZH | 1 | 31 | 9056 | 353 | | 1 | 70.83 | 70.83 | 170 | 170.00 |
| ZH | 1 | 31 | 9056 | 883 | | 3 | 70.83 | 212.49 | 170 | 510.00 |
| ZH | 1 | 31 | 9056W | 304 | | 1 | 90.12 | 90.12 | 170 | 170.00 |
| ZH | 1 | 31 | 9058 | 123 | | 1 | 47.75 | 47.75 | 109 | 109.00 |
| ZH | 1 | 31 | 9058 | 236 | | 1 | 47.75 | 47.75 | 109 | 109.00 |
| ZH | 1 | 31 | 9058 | 249 | | 1 | 47.75 | 47.75 | 109 | 109.00 |
| ZH | 1 | 31 | 9058W | 010 | | 1 | 50.76 | 50.76 | 109 | 109.00 |
| ZH | 1 | 31 | 9058W | 236 | | 3 | 50.76 | 152.28 | 109 | 327.00 |
| ZH | 1 | 31 | 9058W | 575 | | 1 | 50.76 | 50.76 | 109 | 109.00 |
| ZH | 1 | 31 | 9058W | 645 | | 1 | 50.76 | 50.76 | 109 | 109.00 |
| ZH | 1 | 31 | 9059 | BLJ | | 1 | 61.33 | 61.33 | 181 | 181.00 |
| ZH | 1 | 31 | 9059 | DKI | | 2 | 61.33 | 122.66 | 181 | 362.00 |
| ZH | 1 | 31 | 9059 | NVI | | 4 | 61.33 | 245.32 | 181 | 724.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 31 | 9059W | NVI | | 1 | 67.95 | 67.95 | 181 | 181.00 |
| ZH | 1 | 31 | 9059W | 883 | | 2 | 67.95 | 135.9 | 181 | 362.00 |
| ZH | 1 | 31 | 9060 | 037 | | 1 | 56.08 | 56.08 | 136 | 136.00 |
| ZH | 1 | 31 | 9060 | 079 | | 1 | 56.08 | 56.08 | 136 | 136.00 |
| ZH | 1 | 31 | 9060 | 086 | | 1 | 56.08 | 56.08 | 136 | 136.00 |
| ZH | 1 | 31 | 9060 | 304 | | 2 | 56.08 | 112.16 | 136 | 272.00 |
| ZH | 1 | 31 | 9060 | 883 | | 1 | 56.08 | 56.08 | 136 | 136.00 |
| ZH | 1 | 31 | 9060W | 079 | | 1 | 72.7 | 72.7 | 136 | 136.00 |
| ZH | 1 | 31 | 9061 | 641 | | 1 | 69.46 | 69.46 | 136 | 136.00 |
| ZH | 1 | 31 | 9061 | 852 | | 1 | 69.46 | 69.46 | 136 | 136.00 |
| ZH | 1 | 31 | 9061 | 881 | | 1 | 69.46 | 69.46 | 136 | 136.00 |
| ZH | 1 | 31 | 9061 | 916 | | 1 | 69.46 | 69.46 | 136 | 136.00 |
| ZH | 1 | 31 | 9061W | 086 | | 2 | 74.91 | 149.82 | 136 | 272.00 |
| ZH | 1 | 31 | 9062 | 304 | | 2 | 46.77 | 93.54 | 90 | 180.00 |
| ZH | 1 | 31 | 9062 | 353 | | 1 | 46.77 | 46.77 | 90 | 90.00 |
| ZH | 1 | 31 | 9062 | 852 | | 6 | 46.77 | 280.62 | 90 | 540.00 |
| ZH | 1 | 31 | 9062 | 881 | | 1 | 46.77 | 46.77 | 90 | 90.00 |
| ZH | 1 | 31 | 9062W | 086 | | 1 | 49.49 | 49.49 | 90 | 90.00 |
| ZH | 1 | 31 | 9062W | 852 | | 3 | 49.49 | 148.47 | 90 | 270.00 |
| ZH | 1 | 31 | 9063 | 010 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 037 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 086 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 353 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 362 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 641 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 852 | | 1 | 48.08 | 48.08 | 102 | 102.00 |
| ZH | 1 | 31 | 9063 | 883 | | 4 | 48.08 | 192.32 | 102 | 408.00 |
| ZH | 1 | 31 | 9063W | 086 | | 1 | 50.52 | 50.52 | 102 | 102.00 |
| ZH | 1 | 31 | 9064 | 010 | | 2 | 63.89 | 127.78 | 136 | 272.00 |
| ZH | 1 | 31 | 9064 | 037 | | 2 | 63.89 | 127.78 | 136 | 272.00 |
| ZH | 1 | 31 | 9064 | 079 | | 4 | 63.89 | 255.56 | 136 | 544.00 |
| ZH | 1 | 31 | 9064 | 086 | | 3 | 63.89 | 191.67 | 136 | 408.00 |
| ZH | 1 | 31 | 9064 | 304 | | 4 | 63.89 | 255.56 | 136 | 544.00 |
| ZH | 1 | 31 | 9064 | 641 | | 1 | 63.89 | 63.89 | 136 | 136.00 |
| ZH | 1 | 31 | 9064 | 852 | | 1 | 63.89 | 63.89 | 136 | 136.00 |
| ZH | 1 | 31 | 9064 | 916 | | 1 | 63.89 | 63.89 | 136 | 136.00 |
| ZH | 1 | 31 | 9064W | 010 | | 1 | 68.86 | 68.86 | 136 | 136.00 |
| ZH | 1 | 31 | 9064W | 079 | | 1 | 68.86 | 68.86 | 136 | 136.00 |
| ZH | 1 | 31 | 9064W | 304 | | 1 | 68.86 | 68.86 | 136 | 136.00 |
| ZH | 1 | 31 | 9064W | 362 | | 1 | 68.86 | 68.86 | 136 | 136.00 |
| ZH | 1 | 31 | 9064W | 641 | | 2 | 68.86 | 137.72 | 136 | 272.00 |
| ZH | 1 | 31 | 9064W | 852 | | 2 | 68.86 | 137.72 | 136 | 272.00 |
| ZH | 1 | 31 | 9064W | 883 | | 1 | 68.86 | 68.86 | 136 | 136.00 |
| ZH | 1 | 31 | 9064W | 916 | | 1 | 68.86 | 68.86 | 136 | 136.00 |
| ZH | 1 | 31 | 9065 | 079 | | 2 | 97.92 | 195.84 | 227 | 454.00 |
| ZH | 1 | 31 | 9065W | 079 | | 1 | 99.76 | 99.76 | 227 | 227.00 |
| ZH | 1 | 31 | 9065W | 881 | | 1 | 99.76 | 99.76 | 227 | 227.00 |
| ZH | 1 | 31 | 9066 | 037 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| ZH | 1 | 31 | 9066 | 079 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| ZH | 1 | 31 | 9066 | 353 | | 2 | 64.37 | 128.74 | 136 | 272.00 |
| ZH | 1 | 31 | 9066 | 499 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| ZH | 1 | 31 | 9066 | 852 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| ZH | 1 | 31 | 9066 | 883 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| ZH | 1 | 31 | 9066 | 916 | | 1 | 64.37 | 64.37 | 136 | 136.00 |
| ZH | 1 | 31 | 9066W | 079 | | 1 | 69.32 | 69.32 | 136 | 136.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|---|---|---|---|---|---|---|---|---|---|---|
| ZH | 1 | 31 | 9066W | 641 | | 1 | 69.32 | 69.32 | 136 | 136.00 |
| ZH | 1 | 31 | 9067 | 010 | | 1 | 63.42 | 63.42 | 181 | 181.00 |
| ZH | 1 | 31 | 9067 | 037 | | 3 | 63.42 | 190.26 | 181 | 543.00 |
| ZH | 1 | 31 | 9067W | 086 | | 1 | 67.98 | 67.98 | 181 | 181.00 |
| ZH | 1 | 31 | 9067XL | 086 | | 1 | 64.83 | 64.83 | 189 | 189.00 |
| ZH | 1 | 31 | 9068 | 610 | | 1 | 66.62 | 66.62 | 157 | 157.00 |
| ZH | 1 | 31 | 9068 | 704 | | 6 | 66.62 | 399.72 | 157 | 942.00 |
| ZH | 1 | 31 | 9068W | 322 | | 1 | 72.36 | 72.36 | 157 | 157.00 |
| ZH | 1 | 31 | 9068W | 522 | | 1 | 72.36 | 72.36 | 157 | 157.00 |
| ZH | 1 | 31 | 9068W | 610 | | 1 | 72.36 | 72.36 | 157 | 157.00 |
| ZH | 1 | 31 | 9068XL | 704 | | 1 | 69.13 | 69.13 | 165 | 165.00 |
| ZH | 1 | 31 | 9074 | 079 | | 2 | 18.43 | 36.86 | 30 | 60.00 |
| ZH | 1 | 31 | 9074 | 086 | | 1 | 18.43 | 18.43 | 30 | 30.00 |
| ZH | 1 | 31 | 9074 | 304 | | 1 | 18.43 | 18.43 | 30 | 30.00 |
| ZH | 1 | 31 | 9074 | 883 | | 2 | 18.43 | 36.86 | 30 | 60.00 |
| ZH | 1 | 31 | 9074W | 037 | | 1 | 18.71 | 18.71 | 30 | 30.00 |
| ZH | 1 | 31 | 9074W | 079 | | 2 | 18.71 | 37.42 | 30 | 60.00 |
| ZH | 1 | 31 | 9074W | 653 | | 1 | 18.71 | 18.71 | 30 | 30.00 |
| ZH | 1 | 31 | 9074W | 852 | | 1 | 18.71 | 18.71 | 30 | 30.00 |
| ZH | 1 | 31 | 9074W | 883 | | 2 | 18.71 | 37.42 | 30 | 60.00 |
| ZH | 1 | 31 | 9075 | 001 | | 8 | 20.59 | 164.72 | 32 | 256.00 |
| ZH | 1 | 31 | 9075 | 916 | | 1 | 20.59 | 20.59 | 32 | 32.00 |
| ZH | 1 | 31 | 9075W | 228 | | 1 | 21.02 | 21.02 | 32 | 32.00 |
| ZH | 1 | 31 | 9078 | 010 | | 2 | 81.45 | 162.9 | 165 | 330.00 |
| ZH | 1 | 31 | 9079 | 010 | | 2 | 101 | 202 | 205 | 410.00 |
| ZH | 1 | 31 | 9079 | 883 | | 3 | 101 | 303 | 205 | 615.00 |
| ZH | 1 | 31 | 9087 | 037 | | 5 | 55.13 | 275.65 | 105 | 525.00 |
| ZH | 1 | 34 | A280 | 602 | | 1 | 234.96 | 234.96 | 234.96 | 234.96 |
| ZH | 1 | 34 | C205 | 458 | | 3 | 181.47 | 544.41 | 475 | 1,425.00 |
| ZH | 1 | 34 | C205W | 458 | | 1 | 196.46 | 196.46 | 475 | 475.00 |
| ZH | 1 | 34 | C206 | 224 | | 3 | 253.66 | 760.98 | 575 | 1,725.00 |
| ZH | 1 | 34 | C206W | 224 | | 2 | 274.35 | 548.7 | 575 | 1,150.00 |
| ZH | 1 | 34 | C246 | 223 | | 1 | 359.47 | 359.47 | 825 | 825.00 |
| ZH | 1 | 34 | C246 | 224 | | 2 | 359.47 | 718.94 | 825 | 1,650.00 |
| ZH | 1 | 34 | C254 | 599 | | 1 | 340.45 | 340.45 | 825 | 825.00 |
| ZH | 1 | 34 | C254 | 610 | | -1 | 340.45 | -340.45 | 825 | (825.00) |
| ZH | 1 | 34 | C256 | 223 | | -1 | 352.31 | -352.31 | 845 | (845.00) |
| ZH | 1 | 34 | C261 | 599 | | 1 | 251.53 | 251.53 | 595 | 595.00 |
| ZH | 1 | 34 | C261 | 602 | | 1 | 251.53 | 251.53 | 595 | 595.00 |
| ZH | 1 | 34 | C261A | 602 | | 1 | 249.16 | 249.16 | 595 | 595.00 |
| ZH | 1 | 34 | C262 | 599 | | 1 | 361.96 | 361.96 | 860 | 860.00 |
| ZH | 1 | 34 | C264 | 010 | | -1 | 345.19 | -345.19 | 895 | (895.00) |
| ZH | 1 | 34 | C271 | 010 | S | 2 | 303.7 | 607.4 | 790 | 1,580.00 |
| ZH | 1 | 34 | C278 | 010 | | 1 | 341.64 | 341.64 | 795 | 795.00 |
| ZH | 1 | 34 | C279 | 010 | | 1 | 262.2 | 262.2 | 625 | 625.00 |
| ZH | 1 | 34 | UK205 | 458 | | 6 | 124.48 | 746.88 | 124.48 | 746.88 |
| ZH | 1 | 34 | UK205 | 599 | | 2 | 124.48 | 248.96 | 124.48 | 248.96 |
| ZH | 1 | 34 | UK206 | 223 | | 1 | 185.37 | 185.37 | 185.37 | 185.37 |
| ZH | 1 | 34 | UK206 | 224 | | 3 | 185.37 | 556.11 | 185.37 | 556.11 |
| ZH | 1 | 34 | UK246 | 224 | | 2 | 274.61 | 549.22 | 274.61 | 549.22 |
| ZH | 1 | 34 | UK246W | 224 | | 1 | 328.57 | 328.57 | 328.57 | 328.57 |
| ZH | 1 | 34 | UK255 | 610 | | 1 | 273.57 | 273.57 | 273.57 | 273.57 |
| ZH | 1 | 34 | UK258W | 599 | | 1 | 283.57 | 283.57 | 283.57 | 283.57 |
| ZH | 1 | 34 | UK259 | 602 | | 2 | 268.57 | 537.14 | 268.57 | 537.14 |
| ZH | 1 | 34 | UK261A | 602 | | 1 | 181.57 | 181.57 | 181.57 | 181.57 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 34 | UK262 | 602 | | 1 | 276.71 | 276.71 | 276.71 | 276.71 |
| ZH | 1 | 34 | UK272 | 602 | | 2 | 233.57 | 467.14 | 233.57 | 467.14 |
| ZH | 1 | 34 | UK274 | 602 | | 2 | 220.57 | 441.14 | 220.57 | 441.14 |
| ZH | 1 | 34 | UK274A | 602 | | 1 | 213.57 | 213.57 | 213.57 | 213.57 |
| ZH | 1 | 34 | UK275 | 602 | | 2 | 323.57 | 647.14 | 323.57 | 647.14 |
| ZH | 1 | 34 | UK278 | 010 | | 11 | 259.57 | 2855.27 | 259.57 | 2,855.27 |
| ZH | 1 | 34 | UK279 | 010 | | 3 | 192.57 | 577.71 | 192.57 | 577.71 |
| ZH | 1 | 34 | UK280 | 599 | | 1 | 162.57 | 162.57 | 162.57 | 162.57 |
| ZH | 1 | 34 | UK280 | 602 | | 1 | 162.57 | 162.57 | 162.57 | 162.57 |
| ZH | 1 | 34 | UK283 | 222 | | 3 | 290.57 | 871.71 | 290.57 | 871.71 |
| ZH | 1 | 34 | 205 | 458 | | 42 | 176.36 | 7407.12 | 420 | 17,640.00 |
| ZH | 1 | 34 | 205 | 599 | | 16 | 176.36 | 2821.76 | 420 | 6,720.00 |
| ZH | 1 | 34 | 205W | 458 | | 13 | 191.13 | 2484.69 | 420 | 5,460.00 |
| ZH | 1 | 34 | 205W | 458 | L | 1 | 191.13 | 191.13 | 420 | 420.00 |
| ZH | 1 | 34 | 205W | 599 | | 3 | 191.13 | 573.39 | 420 | 1,260.00 |
| ZH | 1 | 34 | 206 | 223 | | 9 | 247.51 | 2227.59 | 540 | 4,860.00 |
| ZH | 1 | 34 | 206 | 223 | S | 1 | 247.51 | 247.51 | 540 | 540.00 |
| ZH | 1 | 34 | 206 | 224 | | 10 | 247.51 | 2475.1 | 540 | 5,400.00 |
| ZH | 1 | 34 | 206W | 223 | | 1 | 267.91 | 267.91 | 540 | 540.00 |
| ZH | 1 | 34 | 206W | 224 | | 3 | 267.91 | 803.73 | 540 | 1,620.00 |
| ZH | 1 | 34 | 210 | 710 | 1 | 1 | 248.4 | 248.4 | 539 | 539.00 |
| ZH | 1 | 34 | 238 | IDK | | 4 | 235.38 | 941.52 | 518 | 2,072.00 |
| ZH | 1 | 34 | 238 | 001 | L | 1 | 235.38 | 235.38 | 518 | 518.00 |
| ZH | 1 | 34 | 238 | 010 | | 1 | 235.38 | 235.38 | 518 | 518.00 |
| ZH | 1 | 34 | 238W | IDK | | 9 | 278.13 | 2503.17 | 518 | 4,662.00 |
| ZH | 1 | 34 | 244 | 599 | | 1 | 281.75 | 281.75 | 599 | 599.00 |
| ZH | 1 | 34 | 244 | 599 | 1 | 1 | 281.75 | 281.75 | 599 | 599.00 |
| ZH | 1 | 34 | 244W | 602 | | 1 | 296.56 | 296.56 | 599 | 599.00 |
| ZH | 1 | 34 | 246 | 223 | | 4 | 351.8 | 1407.2 | 759 | 3,036.00 |
| ZH | 1 | 34 | 246 | 224 | | 3 | 351.8 | 1055.4 | 759 | 2,277.00 |
| ZH | 1 | 34 | 246 | 271 | | 4 | 351.8 | 1407.2 | 759 | 3,036.00 |
| ZH | 1 | 34 | 246W | 223 | | 6 | 414.86 | 2489.16 | 759 | 4,554.00 |
| ZH | 1 | 34 | 246W | 223 | 1 | 1 | 414.86 | 414.86 | 759 | 759.00 |
| ZH | 1 | 34 | 246W | 224 | | 3 | 414.86 | 1244.58 | 759 | 2,277.00 |
| ZH | 1 | 34 | 246W | 271 | | 1 | 414.86 | 414.86 | 759 | 759.00 |
| ZH | 1 | 34 | 249 | 599 | | 3 | 314.17 | 942.51 | 679 | 2,037.00 |
| ZH | 1 | 34 | 249 | 602 | | 1 | 314.17 | 314.17 | 679 | 679.00 |
| ZH | 1 | 34 | 249 | 674 | | 1 | 314.17 | 314.17 | 679 | 679.00 |
| ZH | 1 | 34 | 249W | 602 | | 1 | 386.81 | 386.81 | 679 | 679.00 |
| ZH | 1 | 34 | 249W | 674 | | 2 | 386.81 | 773.62 | 679 | 1,358.00 |
| ZH | 1 | 34 | 250 | 363 | | 3 | 233.51 | 700.53 | 518 | 1,554.00 |
| ZH | 1 | 34 | 250 | 599 | | 1 | 233.51 | 233.51 | 518 | 518.00 |
| ZH | 1 | 34 | 250W | 363 | | 2 | 293.32 | 586.64 | 518 | 1,036.00 |
| ZH | 1 | 34 | 251 | 639 | | 3 | 259.43 | 778.29 | 559 | 1,677.00 |
| ZH | 1 | 34 | 253 | 097 | | 1 | 338.9 | 338.9 | 679 | 679.00 |
| ZH | 1 | 34 | 253 | 599 | | 1 | 338.9 | 338.9 | 679 | 679.00 |
| ZH | 1 | 34 | 253 | 602 | | 1 | 338.9 | 338.9 | 679 | 679.00 |
| ZH | 1 | 34 | 253 | 602 | 1 | 1 | 338.9 | 338.9 | 679 | 679.00 |
| ZH | 1 | 34 | 254 | 599 | | 5 | 333.05 | 1665.25 | 679 | 3,395.00 |
| ZH | 1 | 34 | 254 | 599 | S | 1 | 333.05 | 333.05 | 679 | 679.00 |
| ZH | 1 | 34 | 254 | 602 | | 1 | 333.05 | 333.05 | 679 | 679.00 |
| ZH | 1 | 34 | 254 | 610 | | 8 | 333.05 | 2664.4 | 679 | 5,432.00 |
| ZH | 1 | 34 | 254 | 610 | L | 1 | 333.05 | 333.05 | 679 | 679.00 |
| ZH | 1 | 34 | 254W | 599 | | 1 | 356.43 | 356.43 | 679 | 679.00 |
| ZH | 1 | 34 | 254W | 602 | | 2 | 356.43 | 712.86 | 679 | 1,358.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | | 34 254W | 610 | | 3 | 356.43 | 1069.29 | 679 | 2,037.00 |
| ZH | 1 | | 34 255 | 599 | | 1 | 350.58 | 350.58 | 799 | 799.00 |
| ZH | 1 | | 34 255 | 610 | | 2 | 350.58 | 701.16 | 799 | 1,598.00 |
| ZH | 1 | | 34 255W | 382 | | 1 | 373.96 | 373.96 | 799 | 799.00 |
| ZH | 1 | | 34 255W | 599 | | 2 | 373.96 | 747.92 | 799 | 1,598.00 |
| ZH | 1 | | 34 255W | 602 | | 2 | 373.96 | 747.92 | 799 | 1,598.00 |
| ZH | 1 | | 34 255W | 610 | 1 | 1 | 373.96 | 373.96 | 799 | 799.00 |
| ZH | 1 | | 34 256 | 223 | | 6 | 344.74 | 2068.44 | 599 | 3,594.00 |
| ZH | 1 | | 34 256 | 224 | | 1 | 344.74 | 344.74 | 599 | 599.00 |
| ZH | 1 | | 34 256 | 546 | | 1 | 344.74 | 344.74 | 599 | 599.00 |
| ZH | 1 | | 34 256W | 223 | | 2 | 363.44 | 726.88 | 599 | 1,198.00 |
| ZH | 1 | | 34 256W | 224 | | 3 | 363.44 | 1090.32 | 599 | 1,797.00 |
| ZH | 1 | | 34 256W | 546 | | 1 | 363.44 | 363.44 | 599 | 599.00 |
| ZH | 1 | | 34 258 | 599 | | 1 | 348.25 | 348.25 | 719 | 719.00 |
| ZH | 1 | | 34 258 | 602 | | 1 | 348.25 | 348.25 | 719 | 719.00 |
| ZH | 1 | | 34 259 | 599 | | 3 | 344.74 | 1034.22 | 699 | 2,097.00 |
| ZH | 1 | | 34 259 | 610 | | 1 | 344.74 | 344.74 | 699 | 699.00 |
| ZH | 1 | | 34 259A | 602 | | 1 | 319.03 | 319.03 | 679 | 679.00 |
| ZH | 1 | | 34 260 | 424 | | 1 | 292.15 | 292.15 | 599 | 599.00 |
| ZH | 1 | | 34 261 | 602 | | 1 | 245.41 | 245.41 | 499 | 499.00 |
| ZH | 1 | | 34 261 | 602 | L1 | 1 | 245.41 | 245.41 | 499 | 499.00 |
| ZH | 1 | | 34 261 | 610 | | 1 | 245.41 | 245.41 | 499 | 499.00 |
| ZH | 1 | | 34 261A | 602 | | 1 | 243.07 | 243.07 | 499 | 499.00 |
| ZH | 1 | | 34 261W | 602 | | 1 | 268.78 | 268.78 | 499 | 499.00 |
| ZH | 1 | | 34 262 | 314 | | 1 | 354.25 | 354.25 | 679 | 679.00 |
| ZH | 1 | | 34 262 | 314 | 1 | 1 | 354.25 | 354.25 | 679 | 679.00 |
| ZH | 1 | | 34 262 | 599 | | 11 | 354.25 | 3896.75 | 679 | 7,469.00 |
| ZH | 1 | | 34 262 | 599 | L1 | 1 | 354.25 | 354.25 | 679 | 679.00 |
| ZH | 1 | | 34 262 | 602 | | 4 | 354.25 | 1417 | 679 | 2,716.00 |
| ZH | 1 | | 34 262 | 602 | S | 1 | 354.25 | 354.25 | 679 | 679.00 |
| ZH | 1 | | 34 262W | 314 | | 1 | 370.45 | 370.45 | 679 | 679.00 |
| ZH | 1 | | 34 262W | 599 | | 3 | 370.45 | 1111.35 | 679 | 2,037.00 |
| ZH | 1 | | 34 262W | 599 | L | 1 | 370.45 | 370.45 | 679 | 679.00 |
| ZH | 1 | | 34 262W | 599 | S | 1 | 370.45 | 370.45 | 679 | 679.00 |
| ZH | 1 | | 34 262W | 602 | | 1 | 370.45 | 370.45 | 679 | 679.00 |
| ZH | 1 | | 34 263 | 599 | | 1 | 331.9 | 331.9 | 719 | 719.00 |
| ZH | 1 | | 34 263 | 602 | | 1 | 331.9 | 331.9 | 719 | 719.00 |
| ZH | 1 | | 34 263W | 599 | | 1 | 343.57 | 343.57 | 719 | 719.00 |
| ZH | 1 | | 34 264 | 001 | | 3 | 337.73 | 1013.19 | 678 | 2,034.00 |
| ZH | 1 | | 34 264 | 001 | 1 | 1 | 337.73 | 337.73 | 678 | 678.00 |
| ZH | 1 | | 34 264 | 010 | | 5 | 337.73 | 1688.65 | 678 | 3,390.00 |
| ZH | 1 | | 34 264 | 010 | 1 | 1 | 337.73 | 337.73 | 678 | 678.00 |
| ZH | 1 | | 34 264W | 010 | | 1 | 368.11 | 368.11 | 678 | 678.00 |
| ZH | 1 | | 34 271 | 001 | | 9 | 296.83 | 2671.47 | 518 | 4,662.00 |
| ZH | 1 | | 34 271 | 001 | S | 1 | 296.83 | 296.83 | 518 | 518.00 |
| ZH | 1 | | 34 271 | 010 | | 9 | 296.83 | 2671.47 | 518 | 4,662.00 |
| ZH | 1 | | 34 271 | 010 | S | 1 | 296.83 | 296.83 | 518 | 518.00 |
| ZH | 1 | | 34 271W | 010 | | 2 | 309.68 | 619.36 | 518 | 1,036.00 |
| ZH | 1 | | 34 272 | 599 | | 1 | 303.84 | 303.84 | 638 | 638.00 |
| ZH | 1 | | 34 272 | 602 | | 3 | 303.84 | 911.52 | 638 | 1,914.00 |
| ZH | 1 | | 34 274 | 599 | | 5 | 288.65 | 1443.25 | 558 | 2,790.00 |
| ZH | 1 | | 34 274 | 599 | L | 1 | 288.65 | 288.65 | 558 | 558.00 |
| ZH | 1 | | 34 274 | 599 | S | 1 | 288.65 | 288.65 | 558 | 558.00 |
| ZH | 1 | | 34 274 | 602 | | 4 | 288.65 | 1154.6 | 558 | 2,232.00 |
| ZH | 1 | | 34 274A | 599 | 1 | 1 | 280.47 | 280.47 | 558 | 558.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 34 | 274A | 602 | | | 1 | 280.47 | 280.47 | 558 | 558.00 |
| ZH | 1 | 34 | 274W | 599 | | | 1 | 312.02 | 312.02 | 558 | 558.00 |
| ZH | 1 | 34 | 274W | 602 | | | 2 | 312.02 | 624.04 | 558 | 1,116.00 |
| ZH | 1 | 34 | 278 | 001 | | | 1 | 334.22 | 334.22 | 638 | 638.00 |
| ZH | 1 | 34 | 278 | 010 | | | 2 | 334.22 | 668.44 | 638 | 1,276.00 |
| ZH | 1 | 34 | 280 | 602 | | | 1 | 220.87 | 220.87 | 518 | 518.00 |
| ZH | 1 | 35 | A550 | IJT | | | 1 | 56.45 | 56.45 | 56.45 | 56.45 |
| ZH | 1 | 35 | C519 | 010 | | | 1 | 47.66 | 47.66 | 110 | 110.00 |
| ZH | 1 | 35 | C536 | 010 | | | 1 | 56.77 | 56.77 | 200 | 200.00 |
| ZH | 1 | 35 | C539 | 079 | | | -4 | 42.41 | -169.64 | 135 | (540.00) |
| ZH | 1 | 35 | C539W | 086 | | | 1 | 45.22 | 45.22 | 135 | 135.00 |
| ZH | 1 | 35 | C540 | 079 | | | 1 | 40.69 | 40.69 | 140 | 140.00 |
| ZH | 1 | 35 | C541 | 128 | | | 1 | 45.31 | 45.31 | 135 | 135.00 |
| ZH | 1 | 35 | C542 | 079 | | | 3 | 46.21 | 138.63 | 150 | 450.00 |
| ZH | 1 | 35 | C542 | 086 | | | 1 | 46.21 | 46.21 | 150 | 150.00 |
| ZH | 1 | 35 | C543 | 079 | | | 1 | 44.93 | 44.93 | 145 | 145.00 |
| ZH | 1 | 35 | C550 | 009 | | | 3 | 53.12 | 159.36 | 145 | 435.00 |
| ZH | 1 | 35 | C550W | 574 | | | 2 | 60.75 | 121.5 | 145 | 290.00 |
| ZH | 1 | 35 | C553 | 079 | | | 1 | 51.35 | 51.35 | 130 | 130.00 |
| ZH | 1 | 35 | UK520JB | LFI | | | 1 | 26.34 | 26.34 | 26.34 | 26.34 |
| ZH | 1 | 35 | UK535W | 048 | | | 1 | 44.24 | 44.24 | 44.24 | 44.24 |
| ZH | 1 | 35 | UK538W | 009 | | | 1 | 31.29 | 31.29 | 31.29 | 31.29 |
| ZH | 1 | 35 | UK542W | 024 | | | 1 | 35.17 | 35.17 | 35.17 | 35.17 |
| ZH | 1 | 35 | UK544L | INK | | | 2 | 22.74 | 45.48 | 22.74 | 45.48 |
| ZH | 1 | 35 | UK544L | 009 | | | 1 | 22.74 | 22.74 | 22.74 | 22.74 |
| ZH | 1 | 35 | UK544L | 647 | | | 2 | 22.74 | 45.48 | 22.74 | 45.48 |
| ZH | 1 | 35 | UK544S | 010 | | | 1 | 20.28 | 20.28 | 20.28 | 20.28 |
| ZH | 1 | 35 | UK545 | 009 | | | 1 | 26.1 | 26.1 | 26.1 | 26.10 |
| ZH | 1 | 35 | UK546S | 009 | | | 4 | 31.28 | 125.12 | 31.28 | 125.12 |
| ZH | 1 | 35 | UK547L | 647 | | | 1 | 41.11 | 41.11 | 41.11 | 41.11 |
| ZH | 1 | 35 | UK548S | INK | | | 3 | 30.84 | 92.52 | 30.84 | 92.52 |
| ZH | 1 | 35 | UK548S | 010 | | | 1 | 30.84 | 30.84 | 30.84 | 30.84 |
| ZH | 1 | 35 | UK548S | 647 | | | 1 | 30.84 | 30.84 | 30.84 | 30.84 |
| ZH | 1 | 35 | UK550 | IJT | | | 2 | 38.33 | 76.66 | 38.33 | 76.66 |
| ZH | 1 | 35 | UK550 | INK | | | 2 | 38.33 | 76.66 | 38.33 | 76.66 |
| ZH | 1 | 35 | UK550 | 010 | | | 2 | 38.33 | 76.66 | 38.33 | 76.66 |
| ZH | 1 | 35 | UK552S | 010 | | | 2 | 36.8 | 73.6 | 36.8 | 73.60 |
| ZH | 1 | 35 | UK552S | 024 | | | 1 | 36.8 | 36.8 | 36.8 | 36.80 |
| ZH | 1 | 35 | UK552S | 079 | | | 1 | 36.8 | 36.8 | 36.8 | 36.80 |
| ZH | 1 | 35 | UK552S | 086 | | | 2 | 36.8 | 73.6 | 36.8 | 73.60 |
| ZH | 1 | 35 | 504 | 536 | | | 1 | 37.14 | 37.14 | 80 | 80.00 |
| ZH | 1 | 35 | 504W | 048 | | | 1 | 39.4 | 39.4 | 80 | 80.00 |
| ZH | 1 | 35 | 506SW | 504 | | | 1 | 39.49 | 39.49 | 80 | 80.00 |
| ZH | 1 | 35 | 510 | BRM | | | 1 | 49.36 | 49.36 | 99 | 99.00 |
| ZH | 1 | 35 | 510W | CRN | | | 1 | 51.83 | 51.83 | 99 | 99.00 |
| ZH | 1 | 35 | 514 | 086 | | | 1 | 38.39 | 38.39 | 99 | 99.00 |
| ZH | 1 | 35 | 514 | 875 | | | 1 | 38.39 | 38.39 | 99 | 99.00 |
| ZH | 1 | 35 | 514W | 007 | | | 1 | 40.47 | 40.47 | 99 | 99.00 |
| ZH | 1 | 35 | 519 | BDI | | | 1 | 45.1 | 45.1 | 92 | 92.00 |
| ZH | 1 | 35 | 519 | CMI | | | 2 | 45.1 | 90.2 | 92 | 184.00 |
| ZH | 1 | 35 | 519 | JTI | | | 1 | 45.1 | 45.1 | 92 | 92.00 |
| ZH | 1 | 35 | 519 | WSI | | | 2 | 45.1 | 90.2 | 92 | 184.00 |
| ZH | 1 | 35 | 519 | 119 | | | 5 | 45.1 | 225.5 | 92 | 460.00 |
| ZH | 1 | 35 | 519JB | CYI | | | 2 | 41.18 | 82.36 | 87 | 174.00 |
| ZH | 1 | 35 | 519JB | SRI | | | 1 | 41.18 | 41.18 | 87 | 87.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT' | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 35 | 519W | 119 | | 1 | 47.86 | 47.86 | 92 | 92.00 |
| ZH | 1 | 35 | 520 | LLI | | 1 | 38.69 | 38.69 | 93 | 93.00 |
| ZH | 1 | 35 | 520JB | LFI | | 1 | 36.47 | 36.47 | 88 | 88.00 |
| ZH | 1 | 35 | 524 | IBI | | 3 | 39.98 | 119.94 | 92 | 276.00 |
| ZH | 1 | 35 | 524 | MBI | | 1 | 39.98 | 39.98 | 92 | 92.00 |
| ZH | 1 | 35 | 524 | VBI | | 1 | 39.98 | 39.98 | 92 | 92.00 |
| ZH | 1 | 35 | 524 | 832 | | 1 | 39.98 | 39.98 | 92 | 92.00 |
| ZH | 1 | 35 | 524JB | VDI | | 4 | 35.34 | 141.36 | 87 | 348.00 |
| ZH | 1 | 35 | 524W | DBI | | 1 | 43.42 | 43.42 | 92 | 92.00 |
| ZH | 1 | 35 | 524W | IBI | | 1 | 43.42 | 43.42 | 92 | 92.00 |
| ZH | 1 | 35 | 524W | JBI | | 2 | 43.42 | 86.84 | 92 | 184.00 |
| ZH | 1 | 35 | 524W | SBI | | 1 | 43.42 | 43.42 | 92 | 92.00 |
| ZH | 1 | 35 | 526 | 047 | | 1 | 53.27 | 53.27 | 129 | 129.00 |
| ZH | 1 | 35 | 528 | 349 | | 1 | 46.48 | 46.48 | 124 | 124.00 |
| ZH | 1 | 35 | 529W | 602 | | 1 | 53.89 | 53.89 | 124 | 124.00 |
| ZH | 1 | 35 | 530 | SVM | | 1 | 49.33 | 49.33 | 109 | 109.00 |
| ZH | 1 | 35 | 532 | 042 | | 1 | 35.95 | 35.95 | 92 | 92.00 |
| ZH | 1 | 35 | 532 | 266 | | 1 | 35.95 | 35.95 | 92 | 92.00 |
| ZH | 1 | 35 | 532 | 365 | | 1 | 35.95 | 35.95 | 92 | 92.00 |
| ZH | 1 | 35 | 532W | 202 | | 1 | 38.94 | 38.94 | 92 | 92.00 |
| ZH | 1 | 35 | 532W | 564 | | 1 | 38.94 | 38.94 | 92 | 92.00 |
| ZH | 1 | 35 | 532W | 820 | | 1 | 38.94 | 38.94 | 92 | 92.00 |
| ZH | 1 | 35 | 532WXL | 688 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 35 | 532WXL | 777 | | 1 | 39.85 | 39.85 | 100 | 100.00 |
| ZH | 1 | 35 | 533 | 901 | | 1 | 40.11 | 40.11 | 94 | 94.00 |
| ZH | 1 | 35 | 534 | 272 | | 1 | 36.93 | 36.93 | 89 | 89.00 |
| ZH | 1 | 35 | 535 | 009 | | 1 | 53.14 | 53.14 | 114 | 114.00 |
| ZH | 1 | 35 | 535 | 010 | | 1 | 53.14 | 53.14 | 114 | 114.00 |
| ZH | 1 | 35 | 535 | 128 | | 1 | 53.14 | 53.14 | 114 | 114.00 |
| ZH | 1 | 35 | 535W | 010 | | 1 | 57.39 | 57.39 | 114 | 114.00 |
| ZH | 1 | 35 | 535W | 086 | | 1 | 57.39 | 57.39 | 114 | 114.00 |
| ZH | 1 | 35 | 536 | 009 | | 1 | 54.08 | 54.08 | 114 | 114.00 |
| ZH | 1 | 35 | 536 | 010 | | 2 | 54.08 | 108.16 | 114 | 228.00 |
| ZH | 1 | 35 | 536 | 037 | | 1 | 54.08 | 54.08 | 114 | 114.00 |
| ZH | 1 | 35 | 536 | 079 | | 2 | 54.08 | 108.16 | 114 | 228.00 |
| ZH | 1 | 35 | 536 | 086 | | 5 | 54.08 | 270.4 | 114 | 570.00 |
| ZH | 1 | 35 | 536 | 883 | | 1 | 54.08 | 54.08 | 114 | 114.00 |
| ZH | 1 | 35 | 536 | 884 | | 1 | 54.08 | 54.08 | 114 | 114.00 |
| ZH | 1 | 35 | 536XL | 001 | | 1 | 55.52 | 55.52 | 122 | 122.00 |
| ZH | 1 | 35 | 536XL | 128 | | 2 | 55.52 | 111.04 | 122 | 244.00 |
| ZH | 1 | 35 | 537 | 024 | | 1 | 43.77 | 43.77 | 109 | 109.00 |
| ZH | 1 | 35 | 537 | 048 | | 1 | 43.77 | 43.77 | 109 | 109.00 |
| ZH | 1 | 35 | 537 | 086 | | 1 | 43.77 | 43.77 | 109 | 109.00 |
| ZH | 1 | 35 | 537W | 024 | | 2 | 48.77 | 97.54 | 109 | 218.00 |
| ZH | 1 | 35 | 537W | 086 | | 1 | 48.77 | 48.77 | 109 | 109.00 |
| ZH | 1 | 35 | 538 | 001 | | 1 | 39.2 | 39.2 | 75 | 75.00 |
| ZH | 1 | 35 | 538 | 009 | | 2 | 39.2 | 78.4 | 75 | 150.00 |
| ZH | 1 | 35 | 538 | 079 | | 5 | 39.2 | 196 | 75 | 375.00 |
| ZH | 1 | 35 | 538 | 086 | | 1 | 39.2 | 39.2 | 75 | 75.00 |
| ZH | 1 | 35 | 538 | 883 | | 1 | 39.2 | 39.2 | 75 | 75.00 |
| ZH | 1 | 35 | 538W | 001 | | 1 | 42.26 | 42.26 | 75 | 75.00 |
| ZH | 1 | 35 | 538W | 010 | | 1 | 42.26 | 42.26 | 75 | 75.00 |
| ZH | 1 | 35 | 539 | 009 | | 1 | 39.92 | 39.92 | 88 | 88.00 |
| ZH | 1 | 35 | 539 | 037 | | 1 | 39.92 | 39.92 | 88 | 88.00 |
| ZH | 1 | 35 | 539 | 079 | | 6 | 39.92 | 239.52 | 88 | 528.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 35 | 539 | 086 | | 9 | 39.92 | 359.28 | 88 | 792.00 |
| ZH | 1 | 35 | 539 | 128 | | 5 | 39.92 | 199.6 | 88 | 440.00 |
| ZH | 1 | 35 | 539 | 882 | | 4 | 39.92 | 159.68 | 88 | 352.00 |
| ZH | 1 | 35 | 539JB | 048 | | 1 | 36.45 | 36.45 | 83 | 83.00 |
| ZH | 1 | 35 | 539W | 079 | | 2 | 42.69 | 85.38 | 88 | 176.00 |
| ZH | 1 | 35 | 539W | 086 | | 5 | 42.69 | 213.45 | 88 | 440.00 |
| ZH | 1 | 35 | 539W | 882 | | 1 | 42.69 | 42.69 | 88 | 88.00 |
| ZH | 1 | 35 | 539W | 884 | | 2 | 42.69 | 85.38 | 88 | 176.00 |
| ZH | 1 | 35 | 540 | 009 | | 1 | 38.23 | 38.23 | 89 | 89.00 |
| ZH | 1 | 35 | 540 | 010 | | 18 | 38.23 | 688.14 | 89 | 1,602.00 |
| ZH | 1 | 35 | 540 | 882 | | 1 | 38.23 | 38.23 | 89 | 89.00 |
| ZH | 1 | 35 | 540JB | 009 | | 1 | 35.12 | 35.12 | 84 | 84.00 |
| ZH | 1 | 35 | 541 | 079 | | 1 | 42.78 | 42.78 | 89 | 89.00 |
| ZH | 1 | 35 | 542 | 009 | | 10 | 43.67 | 436.7 | 84 | 840.00 |
| ZH | 1 | 35 | 542 | 010 | | 1 | 43.67 | 43.67 | 84 | 84.00 |
| ZH | 1 | 35 | 542 | 037 | | 3 | 43.67 | 131.01 | 84 | 252.00 |
| ZH | 1 | 35 | 542 | 048 | | 5 | 43.67 | 218.35 | 84 | 420.00 |
| ZH | 1 | 35 | 542 | 079 | | 9 | 43.67 | 393.03 | 84 | 756.00 |
| ZH | 1 | 35 | 542 | 086 | | 1 | 43.67 | 43.67 | 84 | 84.00 |
| ZH | 1 | 35 | 542 | 128 | | 5 | 43.67 | 218.35 | 84 | 420.00 |
| ZH | 1 | 35 | 542 | 882 | | 2 | 43.67 | 87.34 | 84 | 168.00 |
| ZH | 1 | 35 | 542 | 883 | | 9 | 43.67 | 393.03 | 84 | 756.00 |
| ZH | 1 | 35 | 542 | 884 | | 2 | 43.67 | 87.34 | 84 | 168.00 |
| ZH | 1 | 35 | 542JB | 884 | | 1 | 39.89 | 39.89 | 79 | 79.00 |
| ZH | 1 | 35 | 542W | 009 | | 1 | 46.79 | 46.79 | 84 | 84.00 |
| ZH | 1 | 35 | 542W | 037 | | 1 | 46.79 | 46.79 | 84 | 84.00 |
| ZH | 1 | 35 | 542W | 079 | | 4 | 46.79 | 187.16 | 84 | 336.00 |
| ZH | 1 | 35 | 542W | 086 | | 1 | 46.79 | 46.79 | 84 | 84.00 |
| ZH | 1 | 35 | 542W | 128 | | 1 | 46.79 | 46.79 | 84 | 84.00 |
| ZH | 1 | 35 | 542W | 882 | | 2 | 46.79 | 93.58 | 84 | 168.00 |
| ZH | 1 | 35 | 542W | 883 | | 4 | 46.79 | 187.16 | 84 | 336.00 |
| ZH | 1 | 35 | 542WXL | 086 | | 1 | 48.03 | 48.03 | 92 | 92.00 |
| ZH | 1 | 35 | 543 | 007 | | 1 | 42.41 | 42.41 | 84 | 84.00 |
| ZH | 1 | 35 | 543 | 009 | | 2 | 42.41 | 84.82 | 84 | 168.00 |
| ZH | 1 | 35 | 543 | 024 | | 2 | 42.41 | 84.82 | 84 | 168.00 |
| ZH | 1 | 35 | 543 | 037 | | 4 | 42.41 | 169.64 | 84 | 336.00 |
| ZH | 1 | 35 | 543 | 048 | | 2 | 42.41 | 84.82 | 84 | 168.00 |
| ZH | 1 | 35 | 543 | 079 | | 4 | 42.41 | 169.64 | 84 | 336.00 |
| ZH | 1 | 35 | 543 | 086 | | 6 | 42.41 | 254.46 | 84 | 504.00 |
| ZH | 1 | 35 | 543 | 128 | | 3 | 42.41 | 127.23 | 84 | 252.00 |
| ZH | 1 | 35 | 543 | 882 | | 4 | 42.41 | 169.64 | 84 | 336.00 |
| ZH | 1 | 35 | 543 | 883 | | 4 | 42.41 | 169.64 | 84 | 336.00 |
| ZH | 1 | 35 | 543 | 884 | | 5 | 42.41 | 212.05 | 84 | 420.00 |
| ZH | 1 | 35 | 543JB | 007 | | 1 | 37.82 | 37.82 | 79 | 79.00 |
| ZH | 1 | 35 | 543JB | 884 | | 1 | 37.82 | 37.82 | 79 | 79.00 |
| ZH | 1 | 35 | 543W | 007 | | 1 | 45.04 | 45.04 | 84 | 84.00 |
| ZH | 1 | 35 | 543W | 086 | | 2 | 45.04 | 90.08 | 84 | 168.00 |
| ZH | 1 | 35 | 543W | 882 | | 1 | 45.04 | 45.04 | 84 | 84.00 |
| ZH | 1 | 35 | 543WXL | 086 | | 1 | 45.62 | 45.62 | 92 | 92.00 |
| ZH | 1 | 35 | 544LJB | 009 | | 1 | 30.15 | 30.15 | 74 | 74.00 |
| ZH | 1 | 35 | 544LXL | 009 | | 1 | 32.47 | 32.47 | 87 | 87.00 |
| ZH | 1 | 35 | 544S | JET | | 2 | 29.39 | 58.78 | 73 | 146.00 |
| ZH | 1 | 35 | 545 | INK | | 4 | 36.19 | 144.76 | 79 | 316.00 |
| ZH | 1 | 35 | 545 | 009 | | 2 | 36.19 | 72.38 | 79 | 158.00 |
| ZH | 1 | 35 | 545W | INK | | 1 | 38.73 | 38.73 | 79 | 79.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 35 | 545W | 009 | | 1 | 38.73 | 38.73 | 79 | 79.00 |
| ZH | 1 | 35 | 546L | 647 | | 1 | 53.07 | 53.07 | 120 | 120.00 |
| ZH | 1 | 35 | 547L | JET | | 1 | 53.74 | 53.74 | 120 | 120.00 |
| ZH | 1 | 35 | 547L | 009 | | 1 | 53.74 | 53.74 | 120 | 120.00 |
| ZH | 1 | 35 | 548L | JET | | 1 | 50.93 | 50.93 | 98 | 98.00 |
| ZH | 1 | 35 | 549S | INK | | 4 | 43.73 | 174.92 | 79 | 316.00 |
| ZH | 1 | 35 | 549SJB | 009 | | 1 | 39.99 | 39.99 | 74 | 74.00 |
| ZH | 1 | 35 | 549SW | INK | | 1 | 49.74 | 49.74 | 79 | 79.00 |
| ZH | 1 | 35 | 549SW | 647 | | 1 | 49.74 | 49.74 | 79 | 79.00 |
| ZH | 1 | 35 | 550 | IJT | | 1 | 50.49 | 50.49 | 93 | 93.00 |
| ZH | 1 | 35 | 550 | 010 | | 1 | 50.49 | 50.49 | 93 | 93.00 |
| ZH | 1 | 35 | 550 | 216 | | 1 | 50.49 | 50.49 | 93 | 93.00 |
| ZH | 1 | 35 | 550 | 574 | | 2 | 50.49 | 100.98 | 93 | 186.00 |
| ZH | 1 | 35 | 550W | IJT | | 1 | 58 | 58 | 93 | 93.00 |
| ZH | 1 | 35 | 551 | 079 | | 122 | 46.56 | 5680.32 | 100 | 12,200.00 |
| ZH | 1 | 35 | 552S | 010 | | 1 | 48.7 | 48.7 | 104 | 104.00 |
| ZH | 1 | 35 | 552S | 048 | | 1 | 48.7 | 48.7 | 104 | 104.00 |
| ZH | 1 | 35 | 552S | 079 | | 1 | 48.7 | 48.7 | 104 | 104.00 |
| ZH | 1 | 35 | 552S | 086 | | 2 | 48.7 | 97.4 | 104 | 208.00 |
| ZH | 1 | 35 | 552S | 882 | | 122 | 48.7 | 5941.4 | 104 | 12,688.00 |
| ZH | 1 | 35 | 552S | 884 | | 1 | 48.7 | 48.7 | 104 | 104.00 |
| ZH | 1 | 35 | 553 | 048 | | 1 | 48.73 | 48.73 | 95 | 95.00 |
| ZH | 1 | 35 | 553 | 079 | | 123 | 48.73 | 5993.79 | 95 | 11,685.00 |
| ZH | 1 | 35 | 553 | 128 | | 1 | 48.73 | 48.73 | 95 | 95.00 |
| ZH | 1 | 35 | 553 | 883 | | 1 | 48.73 | 48.73 | 95 | 95.00 |
| ZH | 1 | 35 | 554 | 001 | | 1 | 96.12 | 96.12 | 148 | 148.00 |
| ZH | 1 | 35 | 554 | 010 | | 2 | 96.12 | 192.24 | 148 | 296.00 |
| ZH | 1 | 35 | 554 | 037 | | 1 | 96.12 | 96.12 | 148 | 148.00 |
| ZH | 1 | 35 | 554 | 086 | | 2 | 96.12 | 192.24 | 148 | 296.00 |
| ZH | 1 | 36 | C728 | 010 | | -1 | 81.92 | -81.92 | 160 | (160.00) |
| ZH | 1 | 36 | C728T | 010 | | -1 | 69.88 | -69.88 | 160 | (160.00) |
| ZH | 1 | 36 | C738 | 574 | | 1 | 56.19 | 56.19 | 115 | 115.00 |
| ZH | 1 | 36 | C739 | 010 | | 1 | 57.52 | 57.52 | 125 | 125.00 |
| ZH | 1 | 36 | FGJKT-1T | 856 | | 1 | 19.67 | 19.67 | 29 | 29.00 |
| ZH | 1 | 36 | FGJKT-2 | 007 | | 2 | 17.69 | 35.38 | 29 | 58.00 |
| ZH | 1 | 36 | FGOVL-11 | 224 | | 1 | 26.65 | 26.65 | 49 | 49.00 |
| ZH | 1 | 36 | FGOVL-2 | 224 | | 1 | 29.63 | 29.63 | 49 | 49.00 |
| ZH | 1 | 36 | FGSH-1 | 010 | | 1 | 17.69 | 17.69 | 29 | 29.00 |
| ZH | 1 | 36 | FGSH-1 | 128 | | 1 | 17.69 | 17.69 | 29 | 29.00 |
| ZH | 1 | 36 | FGSH-1 | 641 | | 1 | 17.69 | 17.69 | 29 | 29.00 |
| ZH | 1 | 36 | FGSH-1 | 852 | | 1 | 17.69 | 17.69 | 29 | 29.00 |
| ZH | 1 | 36 | FGSH-2 | IMH | | 2 | 13.65 | 27.3 | 14 | 28.00 |
| ZH | 1 | 36 | FGSH-2 | WLB | | 1 | 13.65 | 13.65 | 14 | 14.00 |
| ZH | 1 | 36 | FGSH-4 | 472 | | 1 | 39.97 | 39.97 | 49 | 49.00 |
| ZH | 1 | 36 | FGSH-4 | 510 | | 1 | 39.97 | 39.97 | 49 | 49.00 |
| ZH | 1 | 36 | FGSH-4 | 513 | | 1 | 39.97 | 39.97 | 49 | 49.00 |
| ZH | 1 | 36 | FGSH-4 | 599 | | 1 | 39.97 | 39.97 | 49 | 49.00 |
| ZH | 1 | 36 | UFGOVL- | 224 | | 2 | 22.12 | 44.24 | 22.12 | 44.24 |
| ZH | 1 | 36 | UK731T | 224 | | 1 | 72.39 | 72.39 | 72.39 | 72.39 |
| ZH | 1 | 36 | UK736 | 010 | | 1 | 46.73 | 46.73 | 46.73 | 46.73 |
| ZH | 1 | 36 | UK738 | 010 | | 1 | 38.38 | 38.38 | 38.38 | 38.38 |
| ZH | 1 | 36 | UK739 | 010 | | 1 | 39.51 | 39.51 | 39.51 | 39.51 |
| ZH | 1 | 36 | UK740 | 010 | | 1 | 38.58 | 38.58 | 38.58 | 38.58 |
| ZH | 1 | 36 | 700 | 223 | | 1 | 76.72 | 76.72 | 125 | 125.00 |
| ZH | 1 | 36 | 704 | 010 | | 1 | 91.96 | 91.96 | 119 | 119.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 36 705 | | 001 | | 4 | 85.11 | 340.44 | 85 | 340.00 |
| ZH | 1 | 36 705 | | 010 | | 5 | 85.11 | 425.55 | 85 | 425.00 |
| ZH | 1 | 36 717 | | 602 | | 1 | 78 | 78 | 127 | 127.00 |
| ZH | 1 | 36 722 | | 001 | | 1 | 78.9 | 78.9 | 92 | 92.00 |
| ZH | 1 | 36 723 | | ILB | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | IMH | | 2 | 56.85 | 113.7 | 94 | 188.00 |
| ZH | 1 | 36 723 | | WMH | | 2 | 56.85 | 113.7 | 94 | 188.00 |
| ZH | 1 | 36 723 | | 001 | | 4 | 56.85 | 227.4 | 94 | 376.00 |
| ZH | 1 | 36 723 | | 470 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | 505 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | 508 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | 557 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | 706 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | 716 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723 | | 717 | | 1 | 56.85 | 56.85 | 94 | 94.00 |
| ZH | 1 | 36 723T | | WMB | | 1 | 43.58 | 43.58 | 94 | 94.00 |
| ZH | 1 | 36 727 | | 010 | | 1 | 79.95 | 79.95 | 124 | 124.00 |
| ZH | 1 | 36 729T | | 602 | | 1 | 92.94 | 92.94 | 179 | 179.00 |
| ZH | 1 | 36 731 | | 223 | | 1 | 112.29 | 112.29 | 199 | 199.00 |
| ZH | 1 | 36 731 | | 224 | | 4 | 112.29 | 449.16 | 199 | 796.00 |
| ZH | 1 | 36 734 | | 001 | | 1 | 69.03 | 69.03 | 89 | 89.00 |
| ZH | 1 | 36 734 | | 010 | | 8 | 69.03 | 552.24 | 89 | 712.00 |
| ZH | 1 | 36 734T | | 001 | | 2 | 43.3 | 86.6 | 89 | 178.00 |
| ZH | 1 | 36 735 | | 001 | | 2 | 48.66 | 97.32 | 79 | 158.00 |
| ZH | 1 | 36 735 | | 010 | | 4 | 48.66 | 194.64 | 79 | 316.00 |
| ZH | 1 | 36 736 | | 010 | | 3 | 63.3 | 189.9 | 89 | 267.00 |
| ZH | 1 | 36 737 | | ILB | | 1 | 60.79 | 60.79 | 98 | 98.00 |
| ZH | 1 | 36 737 | | 001 | | 1 | 60.79 | 60.79 | 98 | 98.00 |
| ZH | 1 | 36 737 | | 470 | | 1 | 60.79 | 60.79 | 98 | 98.00 |
| ZH | 1 | 36 737 | | 512 | | 3 | 60.79 | 182.37 | 98 | 294.00 |
| ZH | 1 | 36 737 | | 538 | | 1 | 60.79 | 60.79 | 98 | 98.00 |
| ZH | 1 | 36 738 | | ABL | | 1 | 53.55 | 53.55 | 85 | 85.00 |
| ZH | 1 | 36 738 | | 001 | | 1 | 53.55 | 53.55 | 85 | 85.00 |
| ZH | 1 | 36 738 | | 010 | | 3 | 53.55 | 160.65 | 85 | 255.00 |
| ZH | 1 | 36 738 | | 470 | | 1 | 53.55 | 53.55 | 85 | 85.00 |
| ZH | 1 | 36 738T | | 010 | | 1 | 53.55 | 53.55 | 85 | 85.00 |
| ZH | 1 | 36 739 | | 512 | | 2 | 54.87 | 109.74 | 88 | 176.00 |
| ZH | 1 | 36 739 | | 518 | | 1 | 54.87 | 54.87 | 88 | 88.00 |
| ZH | 1 | 36 740 | | RGI | | 11 | 53.78 | 591.58 | 112 | 1,232.00 |
| ZH | 1 | 36 740 | | RGW | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740 | | SVR | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740 | | 301 | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740 | | 314 | | 5 | 53.78 | 268.9 | 112 | 560.00 |
| ZH | 1 | 36 740 | | 721 | | 8 | 53.78 | 430.24 | 112 | 896.00 |
| ZH | 1 | 36 740 | | 921 | | 2 | 53.78 | 107.56 | 112 | 224.00 |
| ZH | 1 | 36 740T | | SVW | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740T | | 079 | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740T | | 192 | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740T | | 314 | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740T | | 721 | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 740T | | 921 | | 1 | 53.78 | 53.78 | 112 | 112.00 |
| ZH | 1 | 36 741 | | 009 | | 2 | 76.92 | 153.84 | 125 | 250.00 |
| ZH | 1 | 36 741 | | 010 | | 3 | 76.92 | 230.76 | 125 | 375.00 |
| ZH | 1 | 36 741 | | 647 | | 1 | 76.92 | 76.92 | 125 | 125.00 |
| ZH | 1 | 37 C122 | | 599 | | 1 | 17.68 | 17.68 | 60 | 60.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 37 | C122 | 602 | | 1 | 17.68 | 17.68 | 60 | 60.00 |
| ZH | 1 | 37 | UK124 | 010 | | 1 | 32 | 32 | 32 | 32.00 |
| ZH | 1 | 37 | 103 | 223 | | 1 | 46.17 | 46.17 | 82 | 82.00 |
| ZH | 1 | 37 | 111 | 223 | | 7 | 38.96 | 272.72 | 82 | 574.00 |
| ZH | 1 | 37 | 111 | 224 | | 10 | 38.96 | 389.6 | 82 | 820.00 |
| ZH | 1 | 37 | 114 | 001 | | 7 | 37.53 | 262.71 | 109 | 763.00 |
| ZH | 1 | 37 | 114 | 010 | | 10 | 37.53 | 375.3 | 109 | 1,090.00 |
| ZH | 1 | 37 | 116L | 001 | | 7 | 37.79 | 264.53 | 74 | 518.00 |
| ZH | 1 | 37 | 116L | 010 | | 8 | 37.79 | 302.32 | 74 | 592.00 |
| ZH | 1 | 37 | 120 | 001 | | 1 | 15.66 | 15.66 | 39 | 39.00 |
| ZH | 1 | 37 | 122 | 599 | | 55 | 17.49 | 961.95 | 49 | 2,695.00 |
| ZH | 1 | 37 | 122 | 602 | | 16 | 17.49 | 279.84 | 49 | 784.00 |
| ZH | 1 | 37 | 122L | 599 | | 56 | 41.74 | 2337.44 | 99 | 5,544.00 |
| ZH | 1 | 37 | 122L | 602 | | 30 | 41.74 | 1252.2 | 99 | 2,970.00 |
| ZH | 1 | 37 | 123 | 599 | | 1 | 19.35 | 19.35 | 49 | 49.00 |
| ZH | 1 | 37 | 123 | 602 | | 1 | 19.35 | 19.35 | 49 | 49.00 |
| ZH | 1 | 37 | 130 | 599 | | 6 | 57.56 | 345.36 | 119 | 714.00 |
| ZH | 1 | 37 | 130 | 602 | | 2 | 57.56 | 115.12 | 119 | 238.00 |
| ZH | 1 | 37 | 130 | 610 | | 4 | 57.56 | 230.24 | 119 | 476.00 |
| ZH | 1 | 37 | 131 | 599 | | 5 | 50.54 | 252.7 | 109 | 545.00 |
| ZH | 1 | 37 | 131 | 602 | | 3 | 50.54 | 151.62 | 109 | 327.00 |
| ZH | 1 | 37 | 131 | 610 | | 13 | 50.54 | 657.02 | 109 | 1,417.00 |
| ZH | 1 | 37 | 132 | 602 | | 1 | 90.28 | 90.28 | 199 | 199.00 |
| ZH | 1 | 37 | 132 | 610 | | 1 | 90.28 | 90.28 | 199 | 199.00 |
| ZH | 1 | 37 | 133 | 599 | | 7 | 64.57 | 451.99 | 119 | 833.00 |
| ZH | 1 | 37 | 133 | 602 | | 1 | 64.57 | 64.57 | 119 | 119.00 |
| ZH | 1 | 37 | 133 | 610 | | 7 | 64.57 | 451.99 | 119 | 833.00 |
| ZH | 1 | 42 | A3003 | 599 | | 1 | 272.55 | 272.55 | 272.55 | 272.55 |
| ZH | 1 | 42 | A5005 | 010 | | 1 | 238.27 | 238.27 | 238.27 | 238.27 |
| ZH | 1 | 42 | A5006 | 222 | | 1 | 241.59 | 241.59 | 241.59 | 241.59 |
| ZH | 1 | 42 | A8527W | 010 | | 1 | 171.85 | 171.85 | 171.85 | 171.85 |
| ZH | 1 | 42 | A8551 | 010 | | 1 | 301.29 | 301.29 | 301.29 | 301.29 |
| ZH | 1 | 42 | C5000 | 082 | | 3 | 215.33 | 645.99 | 520 | 1,560.00 |
| ZH | 1 | 42 | C5005 | 010 | | 8 | 227.19 | 1817.52 | 570 | 4,560.00 |
| ZH | 1 | 42 | C5006 | 010 | | 1 | 230.75 | 230.75 | 570 | 570.00 |
| ZH | 1 | 42 | C5006 | 222 | | 2 | 230.75 | 461.5 | 570 | 1,140.00 |
| ZH | 1 | 42 | C8530W | 010 | | -1 | 207.03 | -207.03 | 410 | (410.00) |
| ZH | 1 | 42 | C8535NT | 397 | | 1 | 151.06 | 151.06 | 350 | 350.00 |
| ZH | 1 | 42 | C8547 | 010 | | 1 | 194.27 | 194.27 | 500 | 500.00 |
| ZH | 1 | 42 | C8557 | 001 | | 1 | 224.82 | 224.82 | 580 | 580.00 |
| ZH | 1 | 42 | C8559 | 010 | | 1 | 259.2 | 259.2 | 650 | 650.00 |
| ZH | 1 | 42 | C8564 | 010 | | 1 | 186.88 | 186.88 | 470 | 470.00 |
| ZH | 1 | 42 | C8564 | 193 | | 1 | 186.88 | 186.88 | 470 | 470.00 |
| ZH | 1 | 42 | C8566 | 010 | | 1 | 210.59 | 210.59 | 525 | 525.00 |
| ZH | 1 | 42 | C8566 | 573 | | 2 | 210.59 | 421.18 | 525 | 1,050.00 |
| ZH | 1 | 42 | C8571 | 224 | | -1 | 177.39 | -177.39 | 445 | (445.00) |
| ZH | 1 | 42 | UK5000 | 010 | | 1 | 155.57 | 155.57 | 155.57 | 155.57 |
| ZH | 1 | 42 | UK5001 | 010 | | 2 | 128.57 | 257.14 | 128.57 | 257.14 |
| ZH | 1 | 42 | UK5003 | 010 | | 7 | 222.57 | 1557.99 | 222.57 | 1,557.99 |
| ZH | 1 | 42 | UK5005 | 010 | | 4 | 165.57 | 662.28 | 165.57 | 662.28 |
| ZH | 1 | 42 | UK5006 | 010 | | 1 | 168.57 | 168.57 | 168.57 | 168.57 |
| ZH | 1 | 42 | UK5006 | 222 | | 4 | 168.57 | 674.28 | 168.57 | 674.28 |
| ZH | 1 | 42 | UK8535 | 010 | | 1 | 168.57 | 168.57 | 168.57 | 168.57 |
| ZH | 1 | 42 | UK8547 | 010 | | 1 | 137.8 | 137.8 | 137.8 | 137.80 |
| ZH | 1 | 42 | UK8549W | 010 | | 1 | 231.57 | 231.57 | 231.57 | 231.57 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|-----|--------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | | 42 UK8552 | 010 | | 1 | 231.3 | 231.3 | 231.3 | 231.30 |
| ZH | 1 | | 42 UK8553 | 602 | | 1 | 150.57 | 150.57 | 150.57 | 150.57 |
| ZH | 1 | | 42 UK8554 | 910 | | 1 | 83.86 | 83.86 | 83.86 | 83.86 |
| ZH | 1 | | 42 UK8569 | 010 | | 1 | 115.57 | 115.57 | 115.57 | 115.57 |
| ZH | 1 | | 42 UK8570 | 010 | | 1 | 161.57 | 161.57 | 161.57 | 161.57 |
| ZH | 1 | | 42 UK8570W | 010 | | 1 | 183.57 | 183.57 | 183.57 | 183.57 |
| ZH | 1 | | 42 UK8571 | 224 | | 2 | 123.57 | 247.14 | 123.57 | 247.14 |
| ZH | 1 | | 42 UK8571 | 224 | S | 1 | 123.57 | 123.57 | 123.57 | 123.57 |
| ZH | 1 | | 42 5000 | 338 | | 61 | 209.69 | 12791.09 | 398 | 24,278.00 |
| ZH | 1 | | 42 5000 | 602 | | 3 | 209.69 | 629.07 | 398 | 1,194.00 |
| ZH | 1 | | 42 5000Z | 602 | | 1 | 245.92 | 245.92 | 438 | 438.00 |
| ZH | 1 | | 42 5001 | 010 | | 2 | 178.14 | 356.28 | 358 | 716.00 |
| ZH | 1 | | 42 5001 | 010 | L | 1 | 178.14 | 178.14 | 358 | 358.00 |
| ZH | 1 | | 42 5003 | 010 | | 2 | 287.99 | 575.98 | 540 | 1,080.00 |
| ZH | 1 | | 42 5005 | 010 | | 2 | 221.38 | 442.76 | 460 | 920.00 |
| ZH | 1 | | 42 5005Z | 602 | | 1 | 240.07 | 240.07 | 460 | 460.00 |
| ZH | 1 | | 42 5006 | 010 | | 1 | 224.88 | 224.88 | 460 | 460.00 |
| ZH | 1 | | 42 5006 | 222 | | 2 | 224.88 | 449.76 | 460 | 920.00 |
| ZH | 1 | | 42 5007 | 010 | | 1 | 189.82 | 189.82 | 380 | 380.00 |
| ZH | 1 | | 42 5007 | 222 | | 2 | 189.82 | 379.64 | 380 | 760.00 |
| ZH | 1 | | 42 8516 | 001 | | 1 | 224.88 | 224.88 | 438 | 438.00 |
| ZH | 1 | | 42 8516 | 010 | | 2 | 224.88 | 449.76 | 438 | 876.00 |
| ZH | 1 | | 42 8516 | 010 | L | 1 | 224.88 | 224.88 | 438 | 438.00 |
| ZH | 1 | | 42 8521 | 001 | | 1 | 131.39 | 131.39 | 278 | 278.00 |
| ZH | 1 | | 42 8527 | CMI | | 1 | 127.93 | 127.93 | 198 | 198.00 |
| ZH | 1 | | 42 8527 | 001 | | 1 | 127.93 | 127.93 | 198 | 198.00 |
| ZH | 1 | | 42 8531 | 010 | S | 1 | 216.7 | 216.7 | 420 | 420.00 |
| ZH | 1 | | 42 8531 | 624 | | 1 | 216.7 | 216.7 | 420 | 420.00 |
| ZH | 1 | | 42 8535 | 010 | | 1 | 224.88 | 224.88 | 420 | 420.00 |
| ZH | 1 | | 42 8535 | 397 | | 1 | 224.88 | 224.88 | 420 | 420.00 |
| ZH | 1 | | 42 8535NT | 001 | | 1 | 146.34 | 146.34 | 318 | 318.00 |
| ZH | 1 | | 42 8535NT | 010 | | 4 | 146.34 | 585.36 | 318 | 1,272.00 |
| ZH | 1 | | 42 8535NT | 397 | | 3 | 146.34 | 439.02 | 318 | 954.00 |
| ZH | 1 | | 42 8540 | 010 | | 1 | 188.35 | 188.35 | 399 | 399.00 |
| ZH | 1 | | 42 8541 | 602 | | 1 | 195.67 | 195.67 | 399 | 399.00 |
| ZH | 1 | | 42 8546 | 602 | | 1 | 199.29 | 199.29 | 238 | 238.00 |
| ZH | 1 | | 42 8548 | 001 | | 1 | 194.65 | 194.65 | 479 | 479.00 |
| ZH | 1 | | 42 8551 | 010 | | 1 | 287.99 | 287.99 | 540 | 540.00 |
| ZH | 1 | | 42 8551 | 010 | S | 1 | 287.99 | 287.99 | 540 | 540.00 |
| ZH | 1 | | 42 8551 | 265 | | 1 | 287.99 | 287.99 | 540 | 540.00 |
| ZH | 1 | | 42 8552 | 265 | | 1 | 298.19 | 298.19 | 598 | 598.00 |
| ZH | 1 | | 42 8553 | 602 | | 1 | 203.85 | 203.85 | 399 | 399.00 |
| ZH | 1 | | 42 8555 | 223 | | 2 | 205.01 | 410.02 | 399 | 798.00 |
| ZH | 1 | | 42 8555 | 224 | | 3 | 205.01 | 615.03 | 399 | 1,197.00 |
| ZH | 1 | | 42 8555W | 224 | | 2 | 219.04 | 438.08 | 399 | 798.00 |
| ZH | 1 | | 42 8556 | 573 | | 1 | 194.5 | 194.5 | 399 | 399.00 |
| ZH | 1 | | 42 8557 | 010 | | 2 | 219.04 | 438.08 | 478 | 956.00 |
| ZH | 1 | | 42 8557 | 193 | | 6 | 219.04 | 1314.24 | 478 | 2,868.00 |
| ZH | 1 | | 42 8557 | 215 | | 8 | 219.04 | 1752.32 | 478 | 3,824.00 |
| ZH | 1 | | 42 8557W | 193 | | 1 | 236.57 | 236.57 | 478 | 478.00 |
| ZH | 1 | | 42 8558 | 010 | | 2 | 186.32 | 372.64 | 379 | 758.00 |
| ZH | 1 | | 42 8558 | 193 | | 2 | 186.32 | 372.64 | 379 | 758.00 |
| ZH | 1 | | 42 8558W | 010 | | 1 | 203.85 | 203.85 | 379 | 379.00 |
| ZH | 1 | | 42 8559 | 010 | | 1 | 252.93 | 252.93 | 529 | 529.00 |
| ZH | 1 | | 42 8559 | 397 | | 3 | 252.93 | 758.79 | 529 | 1,587.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 42 | 8559W | 397 | | 1 | 271.62 | 271.62 | 529 | 529.00 |
| ZH | 1 | 42 | 8560 | 010 | | 2 | 203.85 | 407.7 | 340 | 680.00 |
| ZH | 1 | 42 | 8561 | 010 | | 2 | 172.29 | 344.58 | 380 | 760.00 |
| ZH | 1 | 42 | 8564 | 001 | | 3 | 181.64 | 544.92 | 318 | 954.00 |
| ZH | 1 | 42 | 8564 | 010 | | 1 | 181.64 | 181.64 | 318 | 318.00 |
| ZH | 1 | 42 | 8564 | 193 | | 3 | 181.64 | 544.92 | 318 | 954.00 |
| ZH | 1 | 42 | 8565A | 684 | | 2 | 179.31 | 358.62 | 358 | 716.00 |
| ZH | 1 | 42 | 8566 | 573 | | 1 | 205.01 | 205.01 | 478 | 478.00 |
| ZH | 1 | 42 | 8567 | 001 | | 1 | 189.82 | 189.82 | 398 | 398.00 |
| ZH | 1 | 42 | 8567 | 010 | | 3 | 189.82 | 569.46 | 398 | 1,194.00 |
| ZH | 1 | 42 | 8567 | 424 | | 1 | 189.82 | 189.82 | 398 | 398.00 |
| ZH | 1 | 42 | 8567W | 424 | | 1 | 198 | 198 | 398 | 398.00 |
| ZH | 1 | 42 | 8569 | 001 | | 1 | 162.95 | 162.95 | 358 | 358.00 |
| ZH | 1 | 42 | 8569 | 010 | | 1 | 162.95 | 162.95 | 358 | 358.00 |
| ZH | 1 | 42 | 8570 | 001 | | 1 | 216.7 | 216.7 | 420 | 420.00 |
| ZH | 1 | 42 | 8570 | 010 | | 5 | 216.7 | 1083.5 | 420 | 2,100.00 |
| ZH | 1 | 42 | 8570W | 010 | | 2 | 242.41 | 484.82 | 420 | 840.00 |
| ZH | 1 | 42 | 8571 | 223 | | 1 | 172.29 | 172.29 | 358 | 358.00 |
| ZH | 1 | 42 | 8571 | 224 | | 1 | 172.29 | 172.29 | 358 | 358.00 |
| ZH | 1 | 42 | 8572 | 010 | | 1 | 229.56 | 229.56 | 518 | 518.00 |
| ZH | 1 | 43 | A8633L | 647 | | 6 | 56.94 | 341.64 | 56.94 | 341.64 |
| ZH | 1 | 43 | A8633LJB | 647 | | 1 | 51.87 | 51.87 | 51.87 | 51.87 |
| ZH | 1 | 43 | A8633LW | 647 | | 1 | 62.3 | 62.3 | 62.3 | 62.30 |
| ZH | 1 | 43 | C8603 | CMO | | 1 | 40.38 | 40.38 | 100 | 100.00 |
| ZH | 1 | 43 | C8611L | CMO | | 6 | 38.48 | 230.88 | 115 | 690.00 |
| ZH | 1 | 43 | C8615L | VLN | | 1 | 36.1 | 36.1 | 115 | 115.00 |
| ZH | 1 | 43 | C8615L | WST | | 6 | 36.1 | 216.6 | 115 | 690.00 |
| ZH | 1 | 43 | C8615S | VLN | | 1 | 31.5 | 31.5 | 95 | 95.00 |
| ZH | 1 | 43 | C8633L | 010 | | 1 | 53.65 | 53.65 | 145 | 145.00 |
| ZH | 1 | 43 | C8633L | 647 | | 1 | 53.65 | 53.65 | 145 | 145.00 |
| ZH | 1 | 43 | C8639LW | 010 | | 1 | 37.78 | 37.78 | 115 | 115.00 |
| ZH | 1 | 43 | C8641L | 009 | | 10 | 41.62 | 416.2 | 125 | 1,250.00 |
| ZH | 1 | 43 | C8641L | 767 | | 1 | 41.62 | 41.62 | 125 | 125.00 |
| ZH | 1 | 43 | C8641LXL | 009 | | 1 | 42 | 42 | 145 | 145.00 |
| ZH | 1 | 43 | C8641S | 001 | | 1 | 38.49 | 38.49 | 115 | 115.00 |
| ZH | 1 | 43 | C8641S | 767 | | 1 | 38.49 | 38.49 | 115 | 115.00 |
| ZH | 1 | 43 | C8641SJB | 009 | | 1 | 37.05 | 37.05 | 110 | 110.00 |
| ZH | 1 | 43 | C8642L | EDP | | 1 | 36.17 | 36.17 | 115 | 115.00 |
| ZH | 1 | 43 | C8642LXL | NVI | | 1 | 36.37 | 36.37 | 135 | 135.00 |
| ZH | 1 | 43 | C8642SJB | LDM | | 2 | 32.21 | 64.42 | 95 | 190.00 |
| ZH | 1 | 43 | C8643L | 216 | | 2 | 36.66 | 73.32 | 110 | 220.00 |
| ZH | 1 | 43 | C8649 | CMO | | 1 | 40.4 | 40.4 | 95 | 95.00 |
| ZH | 1 | 43 | UKSH-NT | INK | | 1 | 7.01 | 7.01 | 7.01 | 7.01 |
| ZH | 1 | 43 | UK8602SH | 010 | | 1 | 3.78 | 3.78 | 3.78 | 3.78 |
| ZH | 1 | 43 | UK8611L | VLN | | 1 | 25.98 | 25.98 | 25.98 | 25.98 |
| ZH | 1 | 43 | UK8615L | SVI | | 4 | 23.97 | 95.88 | 23.97 | 95.88 |
| ZH | 1 | 43 | UK8639L | 010 | | 1 | 23.06 | 23.06 | 23.06 | 23.06 |
| ZH | 1 | 43 | UK8640L | WST | | 1 | 24.05 | 24.05 | 24.05 | 24.05 |
| ZH | 1 | 43 | UK8641L | CRN | | 1 | 28.63 | 28.63 | 28.63 | 28.63 |
| ZH | 1 | 43 | UK8641L | 009 | | 1 | 28.63 | 28.63 | 28.63 | 28.63 |
| ZH | 1 | 43 | UK8641S | 009 | | 1 | 25.99 | 25.99 | 25.99 | 25.99 |
| ZH | 1 | 43 | UK8641S | 010 | | 1 | 25.99 | 25.99 | 25.99 | 25.99 |
| ZH | 1 | 43 | UK8642L | NVI | | 1 | 24.03 | 24.03 | 24.03 | 24.03 |
| ZH | 1 | 43 | UK8642L | 009 | | 10 | 24.03 | 240.3 | 24.03 | 240.30 |
| ZH | 1 | 43 | UK8644L | VPN | | 1 | 25.95 | 25.95 | 25.95 | 25.95 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 43 | UK8648 | CMF | | 1 | 18.58 | 18.58 | 18.58 | 18.58 |
| ZH | 1 | 43 | UK8648 | CMO | | 3 | 18.58 | 55.74 | 18.58 | 55.74 |
| ZH | 1 | 43 | UK8649 | CMO | | 1 | 27.6 | 27.6 | 27.6 | 27.60 |
| ZH | 1 | 43 | 8602S | SVI | | 1 | 39.76 | 39.76 | 97 | 97.00 |
| ZH | 1 | 43 | 8602SW | OLU | | 2 | 42.45 | 84.9 | 97 | 194.00 |
| ZH | 1 | 43 | 8602WXL | INK | | 1 | 59.99 | 59.99 | 127 | 127.00 |
| ZH | 1 | 43 | 8603 | CMO | | 1 | 37.92 | 37.92 | 85 | 85.00 |
| ZH | 1 | 43 | 8603 | CRN | | 2 | 37.92 | 75.84 | 85 | 170.00 |
| ZH | 1 | 43 | 8603 | CYN | | 5 | 37.92 | 189.6 | 85 | 425.00 |
| ZH | 1 | 43 | 8603 | DRP | | 1 | 37.92 | 37.92 | 85 | 85.00 |
| ZH | 1 | 43 | 8603 | INK | | 1 | 37.92 | 37.92 | 85 | 85.00 |
| ZH | 1 | 43 | 8603 | OLU | | 1 | 37.92 | 37.92 | 85 | 85.00 |
| ZH | 1 | 43 | 8603 | VLN | | 3 | 37.92 | 113.76 | 85 | 255.00 |
| ZH | 1 | 43 | 8603 | WST | | 2 | 37.92 | 75.84 | 85 | 170.00 |
| ZH | 1 | 43 | 8603 | 647 | | 1 | 37.92 | 37.92 | 85 | 85.00 |
| ZH | 1 | 43 | 8603W | WST | | 1 | 39.55 | 39.55 | 85 | 85.00 |
| ZH | 1 | 43 | 8609 | MFG | | 1 | 46.54 | 46.54 | 98 | 98.00 |
| ZH | 1 | 43 | 8609 | WST | | 1 | 46.54 | 46.54 | 98 | 98.00 |
| ZH | 1 | 43 | 8609 | 647 | | 2 | 46.54 | 93.08 | 98 | 196.00 |
| ZH | 1 | 43 | 8609W | MFG | | 1 | 49.2 | 49.2 | 98 | 98.00 |
| ZH | 1 | 43 | 8609W | OLU | | 1 | 49.2 | 49.2 | 98 | 98.00 |
| ZH | 1 | 43 | 8610S | CYC | | 1 | 43.58 | 43.58 | 99 | 99.00 |
| ZH | 1 | 43 | 8611L | CMO | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | JET | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | JET | L | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | MFG | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | VLN | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | WST | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | 176 | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611L | 386 | | 1 | 36.05 | 36.05 | 87 | 87.00 |
| ZH | 1 | 43 | 8611LJB | INK | | 1 | 32.88 | 32.88 | 82 | 82.00 |
| ZH | 1 | 43 | 8611LW | SVI | | 1 | 38.44 | 38.44 | 87 | 87.00 |
| ZH | 1 | 43 | 8611LW | VPN | | 1 | 38.44 | 38.44 | 87 | 87.00 |
| ZH | 1 | 43 | 8611LXL | 926 | | 1 | 36.84 | 36.84 | 95 | 95.00 |
| ZH | 1 | 43 | 8611S | BRM | | 1 | 29.33 | 29.33 | 75 | 75.00 |
| ZH | 1 | 43 | 8611S | MFG | | 3 | 29.33 | 87.99 | 75 | 225.00 |
| ZH | 1 | 43 | 8611S | OLU | | 2 | 29.33 | 58.66 | 75 | 150.00 |
| ZH | 1 | 43 | 8611S | 024 | | 1 | 29.33 | 29.33 | 75 | 75.00 |
| ZH | 1 | 43 | 8611S | 386 | | 2 | 29.33 | 58.66 | 75 | 150.00 |
| ZH | 1 | 43 | 8611SW | BRM | | 3 | 31.13 | 93.39 | 75 | 225.00 |
| ZH | 1 | 43 | 8611SW | INK | | 1 | 31.13 | 31.13 | 75 | 75.00 |
| ZH | 1 | 43 | 8611SW | MFG | | 1 | 31.13 | 31.13 | 75 | 75.00 |
| ZH | 1 | 43 | 8611SW | OLU | | 1 | 31.13 | 31.13 | 75 | 75.00 |
| ZH | 1 | 43 | 8611SW | 647 | | 1 | 31.13 | 31.13 | 75 | 75.00 |
| ZH | 1 | 43 | 8611SWXL | OLU | | 1 | 31.58 | 31.58 | 83 | 83.00 |
| ZH | 1 | 43 | 8611SXL | OLU | | 2 | 29.91 | 59.82 | 83 | 166.00 |
| ZH | 1 | 43 | 8614L | 010 | | 1 | 52.75 | 52.75 | 124 | 124.00 |
| ZH | 1 | 43 | 8614LW | 529 | | 1 | 58.41 | 58.41 | 124 | 124.00 |
| ZH | 1 | 43 | 8614LWXL | 529 | | 1 | 59.16 | 59.16 | 132 | 132.00 |
| ZH | 1 | 43 | 8615L | BRM | | 1 | 33.7 | 33.7 | 87 | 87.00 |
| ZH | 1 | 43 | 8615L | CMO | | 7 | 33.7 | 235.9 | 87 | 609.00 |
| ZH | 1 | 43 | 8615L | CRN | | 1 | 33.7 | 33.7 | 87 | 87.00 |
| ZH | 1 | 43 | 8615L | CYN | | 6 | 33.7 | 202.2 | 87 | 522.00 |
| ZH | 1 | 43 | 8615L | DPL | | 5 | 33.7 | 168.5 | 87 | 435.00 |
| ZH | 1 | 43 | 8615L | DRP | | 11 | 33.7 | 370.7 | 87 | 957.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 43 | 8615L | INK | | 8 | 33.7 | 269.6 | 87 | 696.00 |
| ZH | 1 | 43 | 8615L | JET | | 1 | 33.7 | 33.7 | 87 | 87.00 |
| ZH | 1 | 43 | 8615L | MFG | | 6 | 33.7 | 202.2 | 87 | 522.00 |
| ZH | 1 | 43 | 8615L | OLU | | 3 | 33.7 | 101.1 | 87 | 261.00 |
| ZH | 1 | 43 | 8615L | SVI | | 1 | 33.7 | 33.7 | 87 | 87.00 |
| ZH | 1 | 43 | 8615L | VLN | | 3 | 33.7 | 101.1 | 87 | 261.00 |
| ZH | 1 | 43 | 8615L | WST | | 4 | 33.7 | 134.8 | 87 | 348.00 |
| ZH | 1 | 43 | 8615L | 009 | | 1 | 33.7 | 33.7 | 87 | 87.00 |
| ZH | 1 | 43 | 8615L | 010 | | 4 | 33.7 | 134.8 | 87 | 348.00 |
| ZH | 1 | 43 | 8615L | 024 | | 2 | 33.7 | 67.4 | 87 | 174.00 |
| ZH | 1 | 43 | 8615L | 386 | | 13 | 33.7 | 438.1 | 87 | 1,131.00 |
| ZH | 1 | 43 | 8615L | 647 | | 4 | 33.7 | 134.8 | 87 | 348.00 |
| ZH | 1 | 43 | 8615L | 767 | | 2 | 33.7 | 67.4 | 87 | 174.00 |
| ZH | 1 | 43 | 8615L | 926 | | 3 | 33.7 | 101.1 | 87 | 261.00 |
| ZH | 1 | 43 | 8615LW | CMO | | 2 | 36.65 | 73.3 | 87 | 174.00 |
| ZH | 1 | 43 | 8615LW | DRP | | 2 | 36.65 | 73.3 | 87 | 174.00 |
| ZH | 1 | 43 | 8615LW | INK | | 2 | 36.65 | 73.3 | 87 | 174.00 |
| ZH | 1 | 43 | 8615LW | OLU | | 2 | 36.65 | 73.3 | 87 | 174.00 |
| ZH | 1 | 43 | 8615LW | 009 | | 1 | 36.65 | 36.65 | 87 | 87.00 |
| ZH | 1 | 43 | 8615LW | 010 | | 2 | 36.65 | 73.3 | 87 | 174.00 |
| ZH | 1 | 43 | 8615LW | 386 | | 4 | 36.65 | 146.6 | 87 | 348.00 |
| ZH | 1 | 43 | 8615LW | 647 | | 1 | 36.65 | 36.65 | 87 | 87.00 |
| ZH | 1 | 43 | 8615LXL | DPL | | 1 | 34.23 | 34.23 | 95 | 95.00 |
| ZH | 1 | 43 | 8615LXL | DRP | | 1 | 34.23 | 34.23 | 95 | 95.00 |
| ZH | 1 | 43 | 8615LXL | JET | | 1 | 34.23 | 34.23 | 95 | 95.00 |
| ZH | 1 | 43 | 8615S | BRM | | 4 | 29.17 | 116.68 | 75 | 300.00 |
| ZH | 1 | 43 | 8615S | INK | | 1 | 29.17 | 29.17 | 75 | 75.00 |
| ZH | 1 | 43 | 8615S | VPN | | 1 | 29.17 | 29.17 | 75 | 75.00 |
| ZH | 1 | 43 | 8615SW | INK | | 1 | 30.84 | 30.84 | 75 | 75.00 |
| ZH | 1 | 43 | 8615SW | OLU | | 1 | 30.84 | 30.84 | 75 | 75.00 |
| ZH | 1 | 43 | 8615SW | 386 | | 1 | 30.84 | 30.84 | 75 | 75.00 |
| ZH | 1 | 43 | 8615SXL | 647 | | 1 | 29.67 | 29.67 | 83 | 83.00 |
| ZH | 1 | 43 | 8617L | CMO | | 15 | 48.34 | 725.1 | 99 | 1,485.00 |
| ZH | 1 | 43 | 8617L | DRP | | 1 | 48.34 | 48.34 | 99 | 99.00 |
| ZH | 1 | 43 | 8617L | VPN | | 1 | 48.34 | 48.34 | 99 | 99.00 |
| ZH | 1 | 43 | 8617L | 009 | | 1 | 48.34 | 48.34 | 99 | 99.00 |
| ZH | 1 | 43 | 8617L | 010 | | 2 | 48.34 | 96.68 | 99 | 198.00 |
| ZH | 1 | 43 | 8617LW | CMO | | 1 | 50.92 | 50.92 | 99 | 99.00 |
| ZH | 1 | 43 | 8617LW | OLU | | 1 | 50.92 | 50.92 | 99 | 99.00 |
| ZH | 1 | 43 | 8617LW | VLN | | 1 | 50.92 | 50.92 | 99 | 99.00 |
| ZH | 1 | 43 | 8617LW | WST | | 1 | 50.92 | 50.92 | 99 | 99.00 |
| ZH | 1 | 43 | 8617LXL | VLN | | 1 | 48.74 | 48.74 | 107 | 107.00 |
| ZH | 1 | 43 | 8617SW | 767 | | 1 | 45.9 | 45.9 | 92 | 92.00 |
| ZH | 1 | 43 | 8618L | WST | | 1 | 42.29 | 42.29 | 89 | 89.00 |
| ZH | 1 | 43 | 8619S | WST | | 1 | 32.99 | 32.99 | 79 | 79.00 |
| ZH | 1 | 43 | 8620L | 010 | | 1 | 47.1 | 47.1 | 109 | 109.00 |
| ZH | 1 | 43 | 8620LXL | CMO | | 1 | 47.84 | 47.84 | 117 | 117.00 |
| ZH | 1 | 43 | 8621L | CMO | | 1 | 47.81 | 47.81 | 99 | 99.00 |
| ZH | 1 | 43 | 8621L | DPL | | 1 | 47.81 | 47.81 | 99 | 99.00 |
| ZH | 1 | 43 | 8621L | JET | | 1 | 47.81 | 47.81 | 99 | 99.00 |
| ZH | 1 | 43 | 8621L | OLU | | 1 | 47.81 | 47.81 | 99 | 99.00 |
| ZH | 1 | 43 | 8622L | CRN | | 1 | 39.26 | 39.26 | 92 | 92.00 |
| ZH | 1 | 43 | 8622L | DRP | | 1 | 39.26 | 39.26 | 92 | 92.00 |
| ZH | 1 | 43 | 8622L | VPN | | 1 | 39.26 | 39.26 | 92 | 92.00 |
| ZH | 1 | 43 | 8622L | WST | | 1 | 39.26 | 39.26 | 92 | 92.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 43 | 8622LW | RBR | | 1 | 42.48 | 42.48 | 92 | 92.00 |
| ZH | 1 | 43 | 8626LXL | BRM | | 1 | 39.08 | 39.08 | 97 | 97.00 |
| ZH | 1 | 43 | 8627L | VPN | | 1 | 35.63 | 35.63 | 86 | 86.00 |
| ZH | 1 | 43 | 8627L | 386 | | 1 | 35.63 | 35.63 | 86 | 86.00 |
| ZH | 1 | 43 | 8628L | VLN | | 1 | 40.4 | 40.4 | 95 | 95.00 |
| ZH | 1 | 43 | 8629L | 647 | | 1 | 49.08 | 49.08 | 109 | 109.00 |
| ZH | 1 | 43 | 8629LXL | WST | | 1 | 49.42 | 49.42 | 117 | 117.00 |
| ZH | 1 | 43 | 8629S | CRN | | 1 | 41.93 | 41.93 | 89 | 89.00 |
| ZH | 1 | 43 | 8629S | INK | | 1 | 41.93 | 41.93 | 89 | 89.00 |
| ZH | 1 | 43 | 8629S | WST | | 4 | 41.93 | 167.72 | 89 | 356.00 |
| ZH | 1 | 43 | 8629S | 009 | | 1 | 41.93 | 41.93 | 89 | 89.00 |
| ZH | 1 | 43 | 8630S | 386 | | 1 | 31.06 | 31.06 | 69 | 69.00 |
| ZH | 1 | 43 | 8631L | CMO | | 1 | 39.03 | 39.03 | 89 | 89.00 |
| ZH | 1 | 43 | 8631L | INK | | 1 | 39.03 | 39.03 | 89 | 89.00 |
| ZH | 1 | 43 | 8631L | VLN | | 1 | 39.03 | 39.03 | 89 | 89.00 |
| ZH | 1 | 43 | 8632L | CMO | | 2 | 36.01 | 72.02 | 75 | 150.00 |
| ZH | 1 | 43 | 8632L | DPL | | 2 | 36.01 | 72.02 | 75 | 150.00 |
| ZH | 1 | 43 | 8632L | MFG | | 6 | 36.01 | 216.06 | 75 | 450.00 |
| ZH | 1 | 43 | 8632L | SVI | | 1 | 36.01 | 36.01 | 75 | 75.00 |
| ZH | 1 | 43 | 8632L | VLN | | 1 | 36.01 | 36.01 | 75 | 75.00 |
| ZH | 1 | 43 | 8632L | 009 | | 1 | 36.01 | 36.01 | 75 | 75.00 |
| ZH | 1 | 43 | 8632L | 647 | | 1 | 36.01 | 36.01 | 75 | 75.00 |
| ZH | 1 | 43 | 8632L | 926 | | 1 | 36.01 | 36.01 | 75 | 75.00 |
| ZH | 1 | 43 | 8632LW | DPL | | 1 | 38.67 | 38.67 | 75 | 75.00 |
| ZH | 1 | 43 | 8632LW | 009 | | 1 | 38.67 | 38.67 | 75 | 75.00 |
| ZH | 1 | 43 | 8632LW | 176 | | 1 | 38.67 | 38.67 | 75 | 75.00 |
| ZH | 1 | 43 | 8632S | DPL | | 1 | 32.14 | 32.14 | 73 | 73.00 |
| ZH | 1 | 43 | 8632S | JET | | 1 | 32.14 | 32.14 | 73 | 73.00 |
| ZH | 1 | 43 | 8632S | WST | | 1 | 32.14 | 32.14 | 73 | 73.00 |
| ZH | 1 | 43 | 8632S | 009 | | 4 | 32.14 | 128.56 | 73 | 292.00 |
| ZH | 1 | 43 | 8632S | 024 | | 1 | 32.14 | 32.14 | 73 | 73.00 |
| ZH | 1 | 43 | 8632S | 926 | | 4 | 32.14 | 128.56 | 73 | 292.00 |
| ZH | 1 | 43 | 8632SJB | 926 | | 1 | 30.99 | 30.99 | 68 | 68.00 |
| ZH | 1 | 43 | 8632SW | 386 | | 1 | 33.8 | 33.8 | 73 | 73.00 |
| ZH | 1 | 43 | 8633L | CMO | | 1 | 51 | 51 | 98 | 98.00 |
| ZH | 1 | 43 | 8633L | DRP | | 3 | 51 | 153 | 98 | 294.00 |
| ZH | 1 | 43 | 8633L | INK | | 1 | 51 | 51 | 98 | 98.00 |
| ZH | 1 | 43 | 8633L | WST | | 8 | 51 | 408 | 98 | 784.00 |
| ZH | 1 | 43 | 8633L | 010 | | 1 | 51 | 51 | 98 | 98.00 |
| ZH | 1 | 43 | 8633L | 561 | | 1 | 51 | 51 | 98 | 98.00 |
| ZH | 1 | 43 | 8633LJB | MFG | | 1 | 45.65 | 45.65 | 93 | 93.00 |
| ZH | 1 | 43 | 8633LW | DRP | | 1 | 56.67 | 56.67 | 98 | 98.00 |
| ZH | 1 | 43 | 8633S | DPL | | 1 | 46.35 | 46.35 | 93 | 93.00 |
| ZH | 1 | 43 | 8633S | 176 | | 1 | 46.35 | 46.35 | 93 | 93.00 |
| ZH | 1 | 43 | 8633S | 647 | | 2 | 46.35 | 92.7 | 93 | 186.00 |
| ZH | 1 | 43 | 8633SW | 009 | | 1 | 50.78 | 50.78 | 93 | 93.00 |
| ZH | 1 | 43 | 8634L | CMO | | 1 | 32.37 | 32.37 | 70 | 70.00 |
| ZH | 1 | 43 | 8634L | DPL | | 1 | 32.37 | 32.37 | 70 | 70.00 |
| ZH | 1 | 43 | 8634L | DRP | | 2 | 32.37 | 64.74 | 70 | 140.00 |
| ZH | 1 | 43 | 8634L | OLU | | 8 | 32.37 | 258.96 | 70 | 560.00 |
| ZH | 1 | 43 | 8634L | VPN | | 1 | 32.37 | 32.37 | 70 | 70.00 |
| ZH | 1 | 43 | 8634L | WST | | 2 | 32.37 | 64.74 | 70 | 140.00 |
| ZH | 1 | 43 | 8634L | 001 | | 1 | 32.37 | 32.37 | 70 | 70.00 |
| ZH | 1 | 43 | 8634L | 009 | | 5 | 32.37 | 161.85 | 70 | 350.00 |
| ZH | 1 | 43 | 8634L | 010 | | 1 | 32.37 | 32.37 | 70 | 70.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COST | EXT_COST | WSP | Ex WSP |
|----|------|-----|-------|-------|-----|----------|----------|----------|-----|--------|
| ZH | 1 | 43 | 8634L | 176 | | 3 | 32.37 | 97.11 | 70 | 210.00 |
| ZH | 1 | 43 | 8634L | 647 | | 5 | 32.37 | 161.85 | 70 | 350.00 |
| ZH | 1 | 43 | 8634L | 767 | | 2 | 32.37 | 64.74 | 70 | 140.00 |
| ZH | 1 | 43 | 8634LW | VPN | | 1 | 34.49 | 34.49 | 70 | 70.00 |
| ZH | 1 | 43 | 8634LW | WST | | 1 | 34.49 | 34.49 | 70 | 70.00 |
| ZH | 1 | 43 | 8634LW | 926 | | 1 | 34.49 | 34.49 | 70 | 70.00 |
| ZH | 1 | 43 | 8634LXL | 009 | | 1 | 32.22 | 32.22 | 78 | 78.00 |
| ZH | 1 | 43 | 8634S | BRM | | 1 | 28.35 | 28.35 | 62 | 62.00 |
| ZH | 1 | 43 | 8634S | INK | | 1 | 28.35 | 28.35 | 62 | 62.00 |
| ZH | 1 | 43 | 8634S | JET | | 2 | 28.35 | 56.7 | 62 | 124.00 |
| ZH | 1 | 43 | 8634S | 009 | | 2 | 28.35 | 56.7 | 62 | 124.00 |
| ZH | 1 | 43 | 8634S | 767 | | 5 | 28.35 | 141.75 | 62 | 310.00 |
| ZH | 1 | 43 | 8634S | 926 | | 2 | 28.35 | 56.7 | 62 | 124.00 |
| ZH | 1 | 43 | 8634SW | JET | | 1 | 30.74 | 30.74 | 62 | 62.00 |
| ZH | 1 | 43 | 8634SW | 767 | | 2 | 30.74 | 61.48 | 62 | 124.00 |
| ZH | 1 | 43 | 8636S | 647 | | 1 | 36.05 | 36.05 | 84 | 84.00 |
| ZH | 1 | 43 | 8637L | 100 | | 1 | 38.98 | 38.98 | 99 | 99.00 |
| ZH | 1 | 43 | 8638L | 100 | | 1 | 46.96 | 46.96 | 99 | 99.00 |
| ZH | 1 | 43 | 8639L | 010 | | 1 | 32.64 | 32.64 | 64 | 64.00 |
| ZH | 1 | 43 | 8639L | 574 | | 3 | 32.64 | 97.92 | 64 | 192.00 |
| ZH | 1 | 43 | 8639LW | 601 | | 1 | 35.36 | 35.36 | 64 | 64.00 |
| ZH | 1 | 43 | 8639S | 167 | | 1 | 28.91 | 28.91 | 57 | 57.00 |
| ZH | 1 | 43 | 8639SW | 216 | | 1 | 32.22 | 32.22 | 57 | 57.00 |
| ZH | 1 | 43 | 8640L | CMO | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640L | CRN | | 2 | 35.08 | 70.16 | 68 | 136.00 |
| ZH | 1 | 43 | 8640L | CYN | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640L | DPL | | 3 | 35.08 | 105.24 | 68 | 204.00 |
| ZH | 1 | 43 | 8640L | DRP | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640L | OLU | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640L | 001 | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640L | 009 | | 6 | 35.08 | 210.48 | 68 | 408.00 |
| ZH | 1 | 43 | 8640L | 176 | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640L | 647 | | 3 | 35.08 | 105.24 | 68 | 204.00 |
| ZH | 1 | 43 | 8640L | 883 | | 1 | 35.08 | 35.08 | 68 | 68.00 |
| ZH | 1 | 43 | 8640LW | CMO | | 1 | 36.89 | 36.89 | 68 | 68.00 |
| ZH | 1 | 43 | 8640LW | INK | | 1 | 36.89 | 36.89 | 68 | 68.00 |
| ZH | 1 | 43 | 8640LW | JET | | 1 | 36.89 | 36.89 | 68 | 68.00 |
| ZH | 1 | 43 | 8640LW | 176 | | 1 | 36.89 | 36.89 | 68 | 68.00 |
| ZH | 1 | 43 | 8640LXL | DRP | | 1 | 35.25 | 35.25 | 76 | 76.00 |
| ZH | 1 | 43 | 8640LXL | INK | | 1 | 35.25 | 35.25 | 76 | 76.00 |
| ZH | 1 | 43 | 8640S | CRN | | 1 | 32.41 | 32.41 | 61 | 61.00 |
| ZH | 1 | 43 | 8640S | DPL | | 2 | 32.41 | 64.82 | 61 | 122.00 |
| ZH | 1 | 43 | 8640S | WST | | 2 | 32.41 | 64.82 | 61 | 122.00 |
| ZH | 1 | 43 | 8640S | 767 | | 2 | 32.41 | 64.82 | 61 | 122.00 |
| ZH | 1 | 43 | 8640SW | 767 | | 1 | 33.75 | 33.75 | 61 | 61.00 |
| ZH | 1 | 43 | 8641L | CMO | | 9 | 39.15 | 352.35 | 75 | 675.00 |
| ZH | 1 | 43 | 8641L | CRN | | 2 | 39.15 | 78.3 | 75 | 150.00 |
| ZH | 1 | 43 | 8641L | DPL | | 1 | 39.15 | 39.15 | 75 | 75.00 |
| ZH | 1 | 43 | 8641L | INK | | 4 | 39.15 | 156.6 | 75 | 300.00 |
| ZH | 1 | 43 | 8641L | OLU | | 1 | 39.15 | 39.15 | 75 | 75.00 |
| ZH | 1 | 43 | 8641L | WST | | 3 | 39.15 | 117.45 | 75 | 225.00 |
| ZH | 1 | 43 | 8641L | 009 | | 4 | 39.15 | 156.6 | 75 | 300.00 |
| ZH | 1 | 43 | 8641L | 024 | | 1 | 39.15 | 39.15 | 75 | 75.00 |
| ZH | 1 | 43 | 8641L | 386 | | 1 | 39.15 | 39.15 | 75 | 75.00 |
| ZH | 1 | 43 | 8641L | 647 | | 2 | 39.15 | 78.3 | 75 | 150.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTIT` | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 43 | 8641L | 926 | | 12 | 39.15 | 469.8 | 75 | 900.00 |
| ZH | 1 | 43 | 8641LJB | JET | | 1 | 36.6 | 36.6 | 70 | 70.00 |
| ZH | 1 | 43 | 8641LJB | VPN | | 1 | 36.6 | 36.6 | 70 | 70.00 |
| ZH | 1 | 43 | 8641LJB | 009 | | 1 | 36.6 | 36.6 | 70 | 70.00 |
| ZH | 1 | 43 | 8641LW | CMO | | 2 | 41.8 | 83.6 | 75 | 150.00 |
| ZH | 1 | 43 | 8641LW | INK | | 2 | 41.8 | 83.6 | 75 | 150.00 |
| ZH | 1 | 43 | 8641LW | JET | | 1 | 41.8 | 41.8 | 75 | 75.00 |
| ZH | 1 | 43 | 8641LW | OLU | | 2 | 41.8 | 83.6 | 75 | 150.00 |
| ZH | 1 | 43 | 8641LW | WST | | 3 | 41.8 | 125.4 | 75 | 225.00 |
| ZH | 1 | 43 | 8641LW | 009 | | 1 | 41.8 | 41.8 | 75 | 75.00 |
| ZH | 1 | 43 | 8641LXL | INK | | 1 | 39.52 | 39.52 | 83 | 83.00 |
| ZH | 1 | 43 | 8641LXL | 926 | | 2 | 39.52 | 79.04 | 83 | 166.00 |
| ZH | 1 | 43 | 8641S | BRM | | 6 | 36.07 | 216.42 | 68 | 408.00 |
| ZH | 1 | 43 | 8641S | DRP | | 4 | 36.07 | 144.28 | 68 | 272.00 |
| ZH | 1 | 43 | 8641S | INK | | 3 | 36.07 | 108.21 | 68 | 204.00 |
| ZH | 1 | 43 | 8641S | SVI | | 5 | 36.07 | 180.35 | 68 | 340.00 |
| ZH | 1 | 43 | 8641S | 001 | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| ZH | 1 | 43 | 8641S | 010 | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| ZH | 1 | 43 | 8641S | 647 | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| ZH | 1 | 43 | 8641S | 767 | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| ZH | 1 | 43 | 8641S | 926 | | 1 | 36.07 | 36.07 | 68 | 68.00 |
| ZH | 1 | 43 | 8641SJB | JET | | 1 | 34.64 | 34.64 | 63 | 63.00 |
| ZH | 1 | 43 | 8642L | CMF | | 1 | 33.77 | 33.77 | 68 | 68.00 |
| ZH | 1 | 43 | 8642L | CVT | | 7 | 33.77 | 236.39 | 68 | 476.00 |
| ZH | 1 | 43 | 8642L | EDP | | 1 | 33.77 | 33.77 | 68 | 68.00 |
| ZH | 1 | 43 | 8642L | LDM | | 9 | 33.77 | 303.93 | 68 | 612.00 |
| ZH | 1 | 43 | 8642L | NVI | | 7 | 33.77 | 236.39 | 68 | 476.00 |
| ZH | 1 | 43 | 8642L | 001 | | 1 | 33.77 | 33.77 | 68 | 68.00 |
| ZH | 1 | 43 | 8642L | 009 | | 3 | 33.77 | 101.31 | 68 | 204.00 |
| ZH | 1 | 43 | 8642L | 883 | | 4 | 33.77 | 135.08 | 68 | 272.00 |
| ZH | 1 | 43 | 8642LW | CMF | | 1 | 36.29 | 36.29 | 68 | 68.00 |
| ZH | 1 | 43 | 8642LW | CVT | | 3 | 36.29 | 108.87 | 68 | 204.00 |
| ZH | 1 | 43 | 8642LW | LDM | | 4 | 36.29 | 145.16 | 68 | 272.00 |
| ZH | 1 | 43 | 8642LW | 024 | | 1 | 36.29 | 36.29 | 68 | 68.00 |
| ZH | 1 | 43 | 8642LW | 883 | | 3 | 36.29 | 108.87 | 68 | 204.00 |
| ZH | 1 | 43 | 8642LXL | NVI | | 1 | 33.97 | 33.97 | 76 | 76.00 |
| ZH | 1 | 43 | 8643L | 010 | | 1 | 34.26 | 34.26 | 68 | 68.00 |
| ZH | 1 | 43 | 8644L | BRM | | 1 | 36.02 | 36.02 | 75 | 75.00 |
| ZH | 1 | 43 | 8644L | CMO | | 11 | 36.02 | 396.22 | 75 | 825.00 |
| ZH | 1 | 43 | 8644L | DPL | | 1 | 36.02 | 36.02 | 75 | 75.00 |
| ZH | 1 | 43 | 8644L | DRP | | 4 | 36.02 | 144.08 | 75 | 300.00 |
| ZH | 1 | 43 | 8644L | INK | | 20 | 36.02 | 720.4 | 75 | 1,500.00 |
| ZH | 1 | 43 | 8644L | MFG | | 2 | 36.02 | 72.04 | 75 | 150.00 |
| ZH | 1 | 43 | 8644L | OLU | | 1 | 36.02 | 36.02 | 75 | 75.00 |
| ZH | 1 | 43 | 8644L | VLN | | 9 | 36.02 | 324.18 | 75 | 675.00 |
| ZH | 1 | 43 | 8644L | WST | | 6 | 36.02 | 216.12 | 75 | 450.00 |
| ZH | 1 | 43 | 8644L | 001 | | 1 | 36.02 | 36.02 | 75 | 75.00 |
| ZH | 1 | 43 | 8644L | 009 | | 4 | 36.02 | 144.08 | 75 | 300.00 |
| ZH | 1 | 43 | 8644L | 010 | | 1 | 36.02 | 36.02 | 75 | 75.00 |
| ZH | 1 | 43 | 8644L | 024 | | 1 | 36.02 | 36.02 | 75 | 75.00 |
| ZH | 1 | 43 | 8644L | 386 | | 7 | 36.02 | 252.14 | 75 | 525.00 |
| ZH | 1 | 43 | 8644L | 647 | | 8 | 36.02 | 288.16 | 75 | 600.00 |
| ZH | 1 | 43 | 8644LW | CMO | | 4 | 38.86 | 155.44 | 75 | 300.00 |
| ZH | 1 | 43 | 8644LW | CYN | | 3 | 38.86 | 116.58 | 75 | 225.00 |
| ZH | 1 | 43 | 8644LW | DPL | | 1 | 38.86 | 38.86 | 75 | 75.00 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Wholesale**
Cost Basis as of May 31, 2017

| WH | Qual | PL | STYLE | COLOR | DIM | QUANTITY | STD_COS | EXT_COST | WSP | Ex WSP |
|----|------|----|-------|-------|-----|----------|---------|----------|-----|--------|
| ZH | 1 | 43 | 8644LW | INK | | 6 | 38.86 | 233.16 | 75 | 450.00 |
| ZH | 1 | 43 | 8644LW | MFG | | 2 | 38.86 | 77.72 | 75 | 150.00 |
| ZH | 1 | 43 | 8644LW | VLN | | 3 | 38.86 | 116.58 | 75 | 225.00 |
| ZH | 1 | 43 | 8644LW | VPN | | 1 | 38.86 | 38.86 | 75 | 75.00 |
| ZH | 1 | 43 | 8644LW | WST | | 1 | 38.86 | 38.86 | 75 | 75.00 |
| ZH | 1 | 43 | 8644LW | 386 | | 1 | 38.86 | 38.86 | 75 | 75.00 |
| ZH | 1 | 43 | 8644LW | 647 | | 2 | 38.86 | 77.72 | 75 | 150.00 |
| ZH | 1 | 43 | 8644LWXI | 386 | | 1 | 39.24 | 39.24 | 83 | 83.00 |
| ZH | 1 | 43 | 8644S | INK | | 6 | 32.65 | 195.9 | 68 | 408.00 |
| ZH | 1 | 43 | 8644S | MFG | | 2 | 32.65 | 65.3 | 68 | 136.00 |
| ZH | 1 | 43 | 8644S | WST | | 1 | 32.65 | 32.65 | 68 | 68.00 |
| ZH | 1 | 43 | 8644S | 009 | | 3 | 32.65 | 97.95 | 68 | 204.00 |
| ZH | 1 | 43 | 8644S | 647 | | 1 | 32.65 | 32.65 | 68 | 68.00 |
| ZH | 1 | 43 | 8644SW | DPL | | 1 | 34.63 | 34.63 | 68 | 68.00 |
| ZH | 1 | 43 | 8644SW | INK | | 1 | 34.63 | 34.63 | 68 | 68.00 |
| ZH | 1 | 43 | 8644SW | MFG | | 2 | 34.63 | 69.26 | 68 | 136.00 |
| ZH | 1 | 43 | 8644SW | 009 | | 1 | 34.63 | 34.63 | 68 | 68.00 |
| ZH | 1 | 43 | 8648 | CMF | | 101 | 39.36 | 3975.36 | 77 | 7,777.00 |
| ZH | 1 | 43 | 8648 | CMO | | 1 | 39.36 | 39.36 | 77 | 77.00 |
| ZH | 1 | 43 | 8649 | MSV | | 41 | 37.95 | 1555.95 | 73 | 2,993.00 |
| ZH | 1 | 46 | C7420 | 883 | | 1 | 41.31 | 41.31 | 95 | 95.00 |
| ZH | 1 | 46 | 7420WXL | 852 | | 1 | 43.92 | 43.92 | 76 | 76.00 |
| ZH | 1 | 46 | 7420WXL | 855 | | 1 | 43.92 | 43.92 | 76 | 76.00 |
| ZH | 1 | 46 | 7420XL | 882 | | 2 | 39.17 | 78.34 | 76 | 152.00 |
| ZH | 1 | 99 | FABRIC | 000 | | 167 | | | 3 | 501.00 |
| RT | 3 | 6 | 7298L | 882 | | 1 | 32.89 | 32.89 | 75 | 75.00 |
| RT | 3 | 6 | 7363S | 856 | | 2 | 36.9 | 73.8 | 79 | 158.00 |
| RT | 3 | 6 | 7364L | 883 | | 1 | 37.1 | 37.1 | 75 | 75.00 |
| RT | 3 | 31 | 9050 | BLJ | | 1 | 84.35 | 84.35 | 174 | 174.00 |
| RT | 3 | 31 | 9055W | WND | | 1 | 125.66 | 125.66 | 199 | 199.00 |
| RT | 3 | 34 | 255 | 602 | | 1 | 350.58 | 350.58 | 799 | 799.00 |

TOTAL    1,883,619.38

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committe | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 2 | R2066 | 25 | 3 | 20.38 | 1 | 20.38 | 28 | 28 | 0 | 0 | 0 | 100 |
| 96 | 3 | MJKT-A | 25 | 22 | 17.56 | 1 | 17.56 | 70 | 70 | 0 | 0 | 0 | 100 |
| 96 | 3 | MJKT-AW | 25 | 22 | 18.12 | 3 | 54.36 | 70 | 210 | 0 | 0 | 0 | 100 |
| 96 | 3 | MSLV-52 | 25 | 7 | 11.02 | 7 | 77.14 | 29 | 203 | 0 | 0 | 0 | 100 |
| 96 | 3 | 519JB | 25 | 6 | 41.18 | 1 | 41.18 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 535 | 25 | 3 | 53.14 | 2 | 106.28 | 225 | 450 | 0 | 0 | 0 | 100 |
| 96 | 3 | 536 | 25 | 3 | 54.08 | 3 | 162.24 | 225 | 675 | 0 | 0 | 0 | 100 |
| 96 | 3 | 536W | 25 | 2 | 57.98 | 1 | 57.98 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 3 | 538 | 25 | 3 | 39.2 | 1 | 39.2 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 542 | 25 | 3 | 43.67 | 2 | 87.34 | 185 | 370 | 0 | 0 | 0 | 100 |
| 96 | 3 | 543 | 25 | 3 | 42.41 | 5 | 212.05 | 185 | 925 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7016 | 25 | 3 | 29.89 | 2 | 59.78 | 150 | 300 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7016W | 25 | 2 | 31.29 | 2 | 62.58 | 150 | 300 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7017WXL | 25 | 2 | 38.87 | 1 | 38.87 | 191 | 191 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7041 | 25 | 3 | 33 | 1 | 33 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7041W | 25 | 2 | 34.43 | 1 | 34.43 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7041XL | 25 | 3 | 33.54 | 1 | 33.54 | 181 | 181 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7166 | 25 | 3 | 38.45 | 3 | 115.35 | 199 | 597 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7166W | 25 | 2 | 40.73 | 1 | 40.73 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7168 | 25 | 3 | 38.25 | 8 | 306 | 175 | 1400 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7168W | 25 | 2 | 41.75 | 2 | 83.5 | 175 | 350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7168WXL | 25 | 2 | 42.31 | 1 | 42.31 | 191 | 191 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7172 | 25 | 3 | 27.79 | 6 | 166.74 | 99 | 594 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7172W | 25 | 2 | 29.43 | 2 | 58.86 | 99 | 198 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7176 | 25 | 3 | 26.81 | 1 | 26.81 | 159 | 159 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7180W | 25 | 2 | 45.64 | 1 | 45.64 | 189 | 189 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7196W | 25 | 2 | 36.02 | 1 | 36.02 | 169 | 169 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7236 | 25 | 3 | 38.99 | 0 | 0 | 199 | 0 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7242 | 25 | 3 | 44.88 | 1 | 44.88 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7243 | 25 | 3 | 37.09 | 17 | 630.53 | 170 | 2890 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7243JB | 25 | 6 | 34.21 | 1 | 34.21 | 160 | 160 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7243S | 25 | 3 | 31.89 | 1 | 31.89 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7243SJB | 25 | 6 | 30.35 | 1 | 30.35 | 140 | 140 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7243SW | 25 | 2 | 33.99 | 2 | 67.98 | 150 | 300 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7243W | 25 | 2 | 40.36 | 5 | 201.8 | 170 | 850 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7257 | 25 | 3 | 33.38 | 17 | 567.46 | 175 | 2975 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7257W | 25 | 2 | 36.4 | 3 | 109.2 | 175 | 525 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7258L | 25 | 3 | 39.15 | 1 | 39.15 | 179 | 179 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7264L | 25 | 3 | 39.86 | 2 | 79.72 | 199 | 398 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7264S | 25 | 3 | 29.65 | 1 | 29.65 | 185 | 185 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7273L | 25 | 3 | 37.37 | 3 | 112.11 | 175 | 525 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7275SL | 25 | 3 | 36.16 | -1 | -36.16 | 185 | -165 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7278L | 25 | 3 | 35.89 | 1 | 35.89 | 185 | 185 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7278LW | 25 | 2 | 38.87 | 1 | 38.87 | 185 | 185 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7279S | 25 | 3 | 28.69 | 1 | 28.69 | 179 | 179 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7283L | 25 | 3 | 31.61 | 1 | 31.61 | 185 | 185 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7289L | 25 | 3 | 34 | 13 | 442 | 150 | 1950 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7289LW | 25 | 2 | 35.76 | 1 | 35.76 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7289S | 25 | 3 | 28.9 | 6 | 173.4 | 145 | 870 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7289SW | 25 | 2 | 30.62 | 2 | 61.24 | 145 | 290 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7290L | 25 | 3 | 36.65 | 7 | 256.55 | 195 | 1365 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7290LW | 25 | 2 | 38.61 | 1 | 38.61 | 195 | 195 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7298L | 25 | 3 | 32.89 | 6 | 197.34 | 150 | 900 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7298LW | 25 | 2 | 35.39 | 1 | 35.39 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7298S | 25 | 3 | 28.71 | 10 | 287.1 | 135 | 1350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7298SJB | 25 | 6 | 26.69 | 1 | 26.69 | 125 | 125 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7298SW | 25 | 2 | 30.65 | 1 | 30.65 | 135 | 135 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7302W | 25 | 2 | 37.67 | 0 | 0 | 189 | 0 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7322LW | 25 | 2 | 43.44 | 1 | 43.44 | 169 | 169 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7322S | 25 | 3 | 34.18 | 1 | 34.18 | 149 | 149 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7322SW | 25 | 2 | 36.79 | 2 | 73.58 | 149 | 298 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7323L | 25 | 3 | 36.07 | 3 | 108.21 | 150 | 450 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7323S | 25 | 3 | 32.02 | 1 | 32.02 | 135 | 135 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7324W | 25 | 2 | 44.34 | 1 | 44.34 | 179 | 179 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7324S | 25 | 3 | 34.18 | 2 | 68.36 | 159 | 318 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7330L | 25 | 3 | 38.71 | 11 | 425.81 | 165 | 1815 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7330LW | 25 | 2 | 41.16 | 1 | 41.16 | 165 | 165 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7330S | 25 | 3 | 34.72 | 1 | 34.72 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7331SW | 25 | 2 | 32.78 | -1 | -32.78 | 159 | -159 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committec | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 3 | 7338L | 25 | 3 | 47.68 | 5 | 238.4 | 199 | 995 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7338LW | 25 | 2 | 51.97 | 1 | 51.97 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7338SW | 25 | 2 | 42.94 | 1 | 42.94 | 189 | 189 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7340L | 25 | 3 | 35.62 | 4 | 142.48 | 179 | 716 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7340LWXI | 25 | 2 | 43.5 | 1 | 43.5 | 195 | 195 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7342S | 25 | 3 | 31.15 | 1 | 31.15 | 179 | 179 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7345L | 25 | 3 | 41.86 | 1 | 41.86 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7354L | 25 | 3 | 55.89 | 13 | 726.57 | 250 | 3250 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7354LW | 25 | 2 | 61.46 | 4 | 245.84 | 250 | 1000 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7355L | 25 | 3 | 36.43 | 4 | 145.72 | 179 | 716 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7355S | 25 | 3 | 33.1 | 1 | 33.1 | 159 | 159 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7358L | 25 | 3 | 36.87 | 2 | 73.74 | 150 | 300 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7358S | 25 | 3 | 32.71 | 1 | 32.71 | 135 | 135 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7359L | 25 | 3 | 37.79 | 7 | 264.53 | 150 | 1050 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7359LW | 25 | 2 | 39.54 | 5 | 197.7 | 150 | 750 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7359SJB | 25 | 6 | 28.18 | 2 | 56.36 | 125 | 250 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7359SW | 25 | 2 | 31.57 | 1 | 31.57 | 135 | 135 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7360L | 25 | 3 | 34.93 | 5 | 174.65 | 159 | 795 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7361L | 25 | 3 | 38.04 | 9 | 342.36 | 150 | 1350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7361LW | 25 | 2 | 41.28 | 4 | 165.12 | 150 | 600 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7362L | 25 | 3 | 35.36 | 5 | 176.8 | 165 | 825 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7362S | 25 | 3 | 31.66 | 6 | 189.96 | 150 | 900 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7362SW | 25 | 2 | 33.35 | 1 | 33.35 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7363L | 25 | 3 | 42.68 | 5 | 213.4 | 175 | 875 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7363LW | 25 | 2 | 45.65 | 2 | 91.3 | 175 | 350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7363S | 25 | 3 | 36.9 | 2 | 73.8 | 159 | 318 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7364L | 25 | 3 | 37.1 | 9 | 333.9 | 150 | 1350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7364LW | 25 | 2 | 39.97 | 1 | 39.97 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7364LXL | 25 | 3 | 37.45 | 1 | 37.45 | 166 | 166 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7364S | 25 | 3 | 33.38 | 2 | 66.76 | 135 | 270 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7364SW | 25 | 2 | 35.26 | 1 | 35.26 | 135 | 135 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7365L | 25 | 3 | 45.07 | 1 | 45.07 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7366L | 25 | 3 | 49.09 | 1 | 49.09 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7367L | 25 | 3 | 47.83 | 2 | 95.66 | 199 | 398 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7368LW | 25 | 2 | 40.37 | 1 | 40.37 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7368S | 25 | 3 | 33.47 | 1 | 33.47 | 169 | 169 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7369L | 25 | 3 | 34.69 | 5 | 173.45 | 149 | 745 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7369LW | 25 | 2 | 37.53 | 1 | 37.53 | 149 | 149 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7370LXL | 25 | 3 | 37.11 | 1 | 37.11 | 205 | 205 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7371L | 25 | 3 | 38.73 | 5 | 193.65 | 179 | 895 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7371LW | 25 | 2 | 42.1 | 2 | 84.2 | 179 | 358 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7372L | 25 | 3 | 35.04 | 8 | 280.32 | 150 | 1200 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7372LW | 25 | 2 | 37.4 | 2 | 74.8 | 150 | 300 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7372S | 25 | 3 | 31.09 | 3 | 93.27 | 135 | 405 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7373L | 25 | 3 | 38.92 | 9 | 350.28 | 149 | 1341 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7373LJB | 25 | 22 | 35.52 | 1 | 35.52 | 139 | 139 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7373LW | 25 | 2 | 41.43 | 1 | 41.43 | 149 | 149 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7373LWXI | 25 | 2 | 40.02 | 1 | 40.02 | 165 | 165 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7373LXL | 25 | 3 | 39.29 | 2 | 78.58 | 165 | 330 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7375LW | 25 | 2 | 44.08 | 1 | 44.08 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7375S | 25 | 3 | 34.37 | 2 | 68.74 | 160 | 320 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7376L | 25 | 3 | 41.72 | 4 | 166.88 | 185 | 740 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7376LW | 25 | 2 | 44.75 | 0 | 0 | 185 | 0 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7377L | 25 | 3 | 36.29 | 2 | 72.58 | 159 | 318 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7377LW | 25 | 2 | 39.61 | 1 | 39.61 | 159 | 159 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7377S | 25 | 3 | 31.44 | 1 | 31.44 | 139 | 139 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7377SJB | 25 | 6 | 29.18 | 1 | 29.18 | 129 | 129 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7377SW | 25 | 2 | 33.96 | 2 | 67.92 | 139 | 278 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7378L | 25 | 3 | 34.38 | 2 | 68.76 | 159 | 318 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7379L | 25 | 3 | 39.5 | 3 | 118.5 | 199 | 597 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7381L | 25 | 3 | 39.27 | 2 | 78.54 | 165 | 330 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7381LW | 25 | 2 | 42.67 | 1 | 42.67 | 165 | 165 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7384L | 25 | 3 | 33.6 | 1 | 33.6 | 129 | 129 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7384S | 25 | 3 | 29.52 | 1 | 29.52 | 99 | 99 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7385L | 25 | 3 | 34.03 | 5 | 170.15 | 129 | 645 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7385S | 25 | 3 | 30.91 | 4 | 123.64 | 99 | 396 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7385SW | 25 | 2 | 32.64 | 2 | 65.28 | 99 | 198 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7385SXL | 25 | 3 | 31.36 | 1 | 31.36 | 115 | 115 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7386L | 25 | 3 | 32.96 | 4 | 131.84 | 129 | 516 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 3 | 7386S | 25 | 3 | 30.4 | 5 | 152 | 99 | 495 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7387L | 25 | 3 | 34.56 | 7 | 241.92 | 129 | 903 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7387LW | 25 | 22 | 36.72 | 5 | 183.6 | 129 | 645 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7387S | 25 | 3 | 29.22 | 2 | 58.44 | 99 | 198 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7388L | 25 | 3 | 32.98 | 8 | 263.84 | 129 | 1032 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7388SXL | 25 | 3 | 28.64 | 1 | 28.64 | 115 | 115 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7391L | 25 | 3 | 36.23 | 2 | 72.46 | 179 | 358 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7391LW | 25 | 2 | 38.64 | 1 | 38.64 | 179 | 179 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7395L | 25 | 3 | 48.24 | 10 | 482.4 | 175 | 1750 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7395LJB | 25 | 6 | 40.7 | 1 | 40.7 | 165 | 165 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7395LW | 25 | 2 | 53.27 | 5 | 266.35 | 175 | 875 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7396L | 25 | 3 | 42.62 | 2 | 85.24 | 175 | 350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7396LW | 25 | 2 | 42.96 | 1 | 42.96 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7397 | 25 | 3 | 34.27 | 3 | 102.81 | 175 | 525 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7397W | 25 | 2 | 36.18 | 1 | 36.18 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7398 | 25 | 3 | 44.37 | 4 | 177.48 | 195 | 780 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7400L | 25 | 3 | 40.61 | 4 | 162.44 | 199 | 796 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7400LW | 25 | 2 | 43.18 | 1 | 43.18 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7401L | 25 | 3 | 34.64 | 5 | 173.2 | 185 | 925 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7401LW | 25 | 2 | 35.81 | 2 | 71.62 | 185 | 370 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7401S | 25 | 3 | 30.71 | 1 | 30.71 | 170 | 170 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7403 | 25 | 3 | 35.47 | 5 | 177.35 | 165 | 825 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7404 | 25 | 3 | 37.35 | 1 | 37.35 | 169 | 169 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7407 | 25 | 3 | 33.86 | 1 | 33.86 | 195 | 195 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7408L | 25 | 3 | 35.46 | 1 | 35.46 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7408S | 25 | 3 | 29.65 | 1 | 29.65 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7411L | 25 | 3 | 41.03 | 2 | 82.06 | 195 | 390 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7416 | 25 | 3 | 36.08 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7417 | 25 | 3 | 41.84 | 1 | 41.84 | 185 | 185 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7419 | 25 | 3 | 35.11 | 4 | 140.44 | 145 | 580 | 0 | 0 | 0 | 100 |
| 96 | 3 | 7420 | 25 | 3 | 38.65 | 4 | 154.6 | 150 | 600 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8100L | 25 | 3 | 56.62 | 2 | 113.24 | 225 | 450 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8101L | 25 | 3 | 49.52 | 13 | 643.76 | 225 | 2925 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8101LJB | 25 | 6 | 47.1 | 2 | 94.2 | 215 | 430 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8101LW | 25 | 2 | 52.04 | 6 | 312.24 | 225 | 1350 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8101LXL | 25 | 3 | 49.77 | -1 | -49.77 | 241 | -241 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8101S | 25 | 3 | 45.61 | 3 | 136.83 | 209 | 627 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8107L | 25 | 3 | 61.33 | 1 | 61.33 | 259 | 259 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8108L | 25 | 3 | 58.09 | 5 | 290.45 | 225 | 1125 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8108LW | 25 | 2 | 61.76 | 1 | 61.76 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8108LXL | 25 | 3 | 59.43 | 1 | 59.43 | 241 | 241 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8108S | 25 | 3 | 45.62 | 2 | 91.24 | 195 | 390 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8109L | 25 | 3 | 48.8 | 1 | 48.8 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8109LW | 25 | 2 | 54.93 | 4 | 219.72 | 225 | 900 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8110L | 25 | 3 | 63.17 | 2 | 126.34 | 249 | 498 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8110S | 25 | 3 | 59.1 | 1 | 59.1 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8112L | 25 | 3 | 76.05 | 3 | 228.15 | 299 | 897 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8112S | 25 | 3 | 48.79 | 1 | 48.79 | 249 | 249 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8114L | 25 | 3 | 63.03 | 2 | 126.06 | 289 | 578 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8115L | 25 | 3 | 84 | 2 | 168 | 319 | 638 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8115LW | 25 | 2 | 89.18 | 2 | 178.36 | 319 | 638 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8115S | 25 | 3 | 48.53 | 1 | 48.53 | 249 | 249 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8116L | 25 | 3 | 61.48 | 1 | 61.48 | 289 | 289 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8117L | 25 | 3 | 64.21 | 4 | 256.84 | 250 | 1000 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8118L | 25 | 3 | 40.16 | 1 | 40.16 | 195 | 195 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8119L | 25 | 3 | 38.66 | 1 | 38.66 | 195 | 195 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8609 | 25 | 3 | 46.54 | 1 | 46.54 | 195 | 195 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8611L | 25 | 3 | 36.05 | 1 | 36.05 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8611S | 25 | 3 | 29.33 | 1 | 29.33 | 150 | 150 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8615L | 25 | 3 | 33.7 | 8 | 269.6 | 175 | 1400 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8615LW | 25 | 2 | 36.65 | 1 | 36.65 | 175 | 175 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8615LXL | 25 | 3 | 34.23 | 1 | 34.23 | 191 | 191 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8615S | 25 | 3 | 29.17 | 2 | 58.34 | 150 | 300 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8616L | 25 | 3 | 45.63 | -3 | -136.89 | 199 | -597 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8616LW | 25 | 2 | 47.44 | -1 | -47.44 | 199 | -199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8616LXL | 25 | 3 | 46.41 | -1 | -46.41 | 215 | -215 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8616S | 25 | 3 | 42.11 | -1 | -42.11 | 185 | -185 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8617LW | 25 | 2 | 50.92 | 1 | 50.92 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8630L | 25 | 3 | 34.29 | 1 | 34.29 | 159 | 159 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 3 | 8632S | 25 | 3 | 32.14 | 1 | 32.14 | 145 | 145 | 0 | 0 | 0 | 100 |
| 96 | 3 | 8634L | 25 | 3 | 32.37 | 4 | 129.48 | 140 | 560 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6532 | 25 | 5 | 40.78 | 14 | 570.92 | 139 | 1946 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6532T | 25 | 4 | 34.04 | 3 | 102.12 | 139 | 417 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6604 | 25 | 5 | 42.63 | 2 | 85.26 | 130 | 260 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6615 | 25 | 5 | 37.38 | 8 | 299.04 | 129 | 1032 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6654 | 25 | 5 | 48.54 | 9 | 436.86 | 139 | 1251 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6654T | 25 | 4 | 39.26 | 3 | 117.78 | 139 | 417 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6657 | 25 | 5 | 35.12 | 1 | 35.12 | 110 | 110 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6667 | 25 | 5 | 66.93 | 7 | 468.51 | 155 | 1085 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6667T | 25 | 4 | 54.48 | 1 | 54.48 | 155 | 155 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6670 | 25 | 5 | 91.2 | 9 | 820.8 | 199 | 1791 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6670T | 25 | 4 | 78.37 | 1 | 78.37 | 199 | 199 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6671 | 25 | 5 | 34.57 | 1 | 34.57 | 89 | 89 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6672 | 25 | 5 | 33.86 | 9 | 304.74 | 99 | 891 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6672T | 25 | 4 | 30.77 | 1 | 30.77 | 99 | 99 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6680 | 25 | 5 | 61.16 | 1 | 61.16 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6684 | 25 | 5 | 42.09 | 3 | 126.27 | 119 | 357 | 0 | 0 | 0 | 100 |
| 96 | 5 | 6684T | 25 | 4 | 34.94 | 1 | 34.94 | 119 | 119 | 0 | 0 | 0 | 100 |
| 96 | 5 | 700 | 25 | 5 | 76.72 | 4 | 306.88 | 250 | 1000 | 0 | 0 | 0 | 100 |
| 96 | 5 | 704 | 25 | 5 | 91.96 | 3 | 275.88 | 239 | 717 | 0 | 0 | 0 | 100 |
| 96 | 5 | 720 | 25 | 5 | 87.13 | 1 | 87.13 | 229 | 229 | 0 | 0 | 0 | 100 |
| 96 | 5 | 720T | 25 | 4 | 84.76 | 1 | 84.76 | 229 | 229 | 0 | 0 | 0 | 100 |
| 96 | 5 | 722 | 25 | 5 | 78.9 | 6 | 473.4 | 189 | 1134 | 0 | 0 | 0 | 100 |
| 96 | 5 | 723 | 25 | 5 | 56.85 | 5 | 284.25 | 189 | 945 | 0 | 0 | 0 | 100 |
| 96 | 5 | 723T | 25 | 4 | 43.58 | 3 | 130.74 | 189 | 567 | 0 | 0 | 0 | 100 |
| 96 | 5 | 725 | 25 | 5 | 107.07 | 1 | 107.07 | 249 | 249 | 0 | 0 | 0 | 100 |
| 96 | 5 | 725T | 25 | 4 | 92.12 | 1 | 92.12 | 249 | 249 | 0 | 0 | 0 | 100 |
| 96 | 5 | 729 | 25 | 5 | 94.4 | 1 | 94.4 | 359 | 359 | 0 | 0 | 0 | 100 |
| 96 | 5 | 731 | 25 | 5 | 112.29 | 1 | 112.29 | 399 | 399 | 0 | 0 | 0 | 100 |
| 96 | 5 | 733 | 25 | 5 | 110.47 | 1 | 110.47 | 399 | 399 | 0 | 0 | 0 | 100 |
| 96 | 5 | 734 | 25 | 5 | 69.03 | 3 | 207.09 | 179 | 537 | 0 | 0 | 0 | 100 |
| 96 | 5 | 735 | 25 | 5 | 48.66 | 3 | 145.98 | 159 | 477 | 0 | 0 | 0 | 100 |
| 96 | 5 | 736 | 25 | 5 | 63.3 | 1 | 63.3 | 179 | 179 | 0 | 0 | 0 | 100 |
| 96 | 5 | 738 | 25 | 5 | 52.02 | 1 | 52.02 | 170 | 170 | 0 | 0 | 0 | 100 |
| 96 | 5 | 740 | 25 | 5 | 50.34 | 1 | 50.34 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 5 | 740T | 25 | 4 | 53.78 | 1 | 53.78 | 225 | 225 | 0 | 0 | 0 | 100 |
| 96 | 5 | 947 | 25 | 22 | 54 | -1 | -54 | 49.99 | -49.99 | 0 | 0 | 0 | 100 |
| 96 | 8 | SASH-5 | 25 | 7 | 16.87 | 1 | 16.87 | 35 | 35 | 0 | 0 | 0 | 100 |
| 96 | 8 | SH-CH | 25 | 22 | 14.13 | 1 | 14.13 | 30 | 30 | 0 | 0 | 0 | 100 |
| 96 | 8 | 7643 | 25 | 02 | 22.54 | 1 | 22.54 | 79 | 79 | 0 | 0 | 0 | 100 |
| 98 | 1 | OGG15 | 25 | 22 | 0.01 | 1 | 0.01 | 999 | 999 | 0 | 0 | 0 | 100 |
| 98 | 1 | R2034W | 25 | 2 | 125.55 | 1 | 125.55 | 699 | 699 | 0 | 0 | 0 | 100 |
| 98 | 1 | 1136 | 25 | 1 | 183.08 | 2 | 366.16 | 1050 | 2100 | 0 | 0 | 0 | 100 |
| 98 | 1 | 1136W | 25 | 2 | 220.21 | 2 | 440.42 | 1050 | 2100 | 0 | 0 | 0 | 100 |
| 98 | 1 | 1153 | 25 | 1 | 209.03 | 4 | 836.12 | 797 | 3188 | 0 | 0 | 0 | 100 |
| 98 | 1 | 1153CW | 25 | 2 | 229.84 | 1 | 229.84 | 1049 | 1049 | 0 | 0 | 0 | 100 |
| 98 | 1 | 1516W | 25 | 22 | 289.95 | 1 | 289.95 | 1150 | 1150 | 0 | 0 | 0 | 100 |
| 98 | 1 | 1645 | 25 | 1 | 155.93 | 1 | 155.93 | 599 | 599 | 0 | 0 | 0 | 100 |
| 98 | 1 | 205A | 25 | 3 | 178.95 | 1 | 178.95 | 1050 | 1050 | 0 | 0 | 0 | 100 |
| 98 | 1 | 205AW | 25 | 2 | 189.32 | 1 | 189.32 | 1050 | 1050 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2083 | 25 | 3 | 220.43 | 4 | 881.72 | 1049 | 4196 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2083W | 25 | 2 | 242.05 | 5 | 1210.25 | 1049 | 5245 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2104W | 25 | 2 | 210.4 | 1 | 210.4 | 999 | 999 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2123 | 25 | 3 | 237.85 | 3 | 713.55 | 1095 | 3285 | 0 | 0 | 0 | 100 |
| 98 | 1 | 215 | 25 | 3 | 301.5 | 1 | 301.5 | 1399 | 1399 | 0 | 0 | 0 | 100 |
| 98 | 1 | 217 | 25 | 3 | 289.82 | 73 | 21156.86 | 997 | 72781 | 0 | 0 | 0 | 100 |
| 98 | 1 | 217W | 25 | 2 | 302.67 | 29 | 8777.43 | 997 | 28913 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2180JCW | 25 | 2 | 220.21 | 1 | 220.21 | 949 | 949 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2183 | 25 | 3 | 175.18 | 43 | 7532.74 | 497 | 21371 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2183C | 25 | 3 | 179.52 | 33 | 5924.16 | 497 | 16401 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2183CW | 25 | 2 | 198.1 | 20 | 3962 | 949 | 18980 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2183W | 25 | 2 | 187.49 | 1 | 187.49 | 497 | 497 | 0 | 0 | 0 | 100 |
| 98 | 1 | 225W | 25 | 2 | 299.42 | 1 | 299.42 | 1599 | 1599 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2251 | 25 | 3 | 258.3 | 96 | 24796.8 | 797 | 76512 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2251W | 25 | 2 | 252.24 | 32 | 8071.68 | 797 | 25504 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2320 | 25 | 3 | 101.01 | 2 | 202.02 | 99 | 198 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2329 | 25 | 3 | 145.73 | 23 | 3351.79 | 397 | 9131 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2329W | 25 | 2 | 161.78 | 5 | 808.9 | 397 | 1985 | 0 | 0 | 0 | 100 |

Alfred Angelo Newco, Inc.
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 1 | 2334 | 25 | 3 | 188.08 | 1 | 188.08 | 859 | 859 | 0 | 0 | 0 | 100 |
| 98 | 1 | 235 | 25 | 3 | 162.7 | 2 | 325.4 | 999 | 1998 | 0 | 0 | 0 | 100 |
| 98 | 1 | 235W | 25 | 2 | 174.38 | 1 | 174.38 | 999 | 999 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2355 | 25 | 3 | 144.42 | 26 | 3754.92 | 397 | 10322 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2355W | 25 | 2 | 152.43 | 9 | 1371.87 | 397 | 3573 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2362 | 25 | 3 | 230.98 | 1 | 230.98 | 1149 | 1149 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2362W | 25 | 2 | 256.69 | 1 | 256.69 | 1149 | 1149 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2384 | 25 | 3 | 149.37 | 1 | 149.37 | 699 | 699 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2384W | 25 | 2 | 167.76 | 1 | 167.76 | 699 | 699 | 0 | 0 | 0 | 100 |
| 98 | 1 | 239 | 25 | 3 | 248.89 | 1 | 248.89 | 997 | 997 | 0 | 0 | 0 | 100 |
| 98 | 1 | 239W | 25 | 2 | 255.93 | 1 | 255.93 | 997 | 997 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2395 | 25 | 3 | 255.52 | 2 | 511.04 | 1299 | 2598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2396 | 25 | 3 | 263.09 | 3 | 789.27 | 598 | 1794 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2396W | 25 | 2 | 278.48 | 1 | 278.48 | 598 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 240 | 25 | 3 | 257.1 | 66 | 16968.6 | 997 | 65802 | 0 | 0 | 0 | 100 |
| 98 | 1 | 240W | 25 | 2 | 268.78 | 45 | 12095.1 | 997 | 44865 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2404 | 25 | 3 | 182.68 | 6 | 1096.08 | 899 | 5394 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2404W | 25 | 2 | 190.75 | 5 | 953.75 | 899 | 4495 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2407 | 25 | 3 | 203.85 | 39 | 7950.15 | 697 | 27183 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2410W | 25 | 2 | 177.14 | 1 | 177.14 | 749 | 749 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2422 | 25 | 3 | 106.05 | 2 | 212.1 | 299 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2423 | 25 | 3 | 145.78 | 1 | 145.78 | 399 | 399 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2424 | 25 | 3 | 89.69 | 1 | 89.69 | 249 | 249 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2425 | 25 | 3 | 69.82 | 1 | 69.82 | 199 | 199 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2426 | 25 | 3 | 90.86 | 1 | 90.86 | 219 | 219 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2426W | 25 | 2 | 106.05 | 1 | 106.05 | 219 | 219 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2429W | 25 | 2 | 169.05 | 1 | 169.05 | 749 | 749 | 0 | 0 | 0 | 100 |
| 98 | 1 | 243 | 25 | 3 | 315.33 | 96 | 30271.68 | 997 | 95712 | 0 | 0 | 0 | 100 |
| 98 | 1 | 243W | 25 | 2 | 327.21 | 29 | 9489.09 | 997 | 28913 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2434 | 25 | 3 | 215.52 | 50 | 10776 | 497 | 24850 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2437 | 25 | 3 | 221.38 | 19 | 4206.22 | 597 | 11343 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2437W | 25 | 2 | 254.1 | 11 | 2795.1 | 597 | 6567 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2438 | 25 | 3 | 216.68 | 1 | 216.68 | 1150 | 1150 | 0 | 0 | 0 | 100 |
| 98 | 1 | 244 | 25 | 3 | 281.75 | 2 | 563.5 | 798 | 1596 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2441 | 25 | 3 | 147.53 | 1 | 147.53 | 599 | 599 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2447 | 25 | 3 | 219.53 | 2 | 439.06 | 1095 | 2190 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2448 | 25 | 3 | 245.92 | 51 | 12541.92 | 597 | 30447 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2448W | 25 | 2 | 266.95 | 26 | 6940.7 | 597 | 15522 | 0 | 0 | 0 | 100 |
| 98 | 1 | 245 | 25 | 3 | 205.68 | 61 | 12546.48 | 797 | 48617 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2451 | 25 | 3 | 200.6 | 1 | 200.6 | 999 | 999 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2452 | 25 | 3 | 210.41 | 67 | 14097.47 | 797 | 53399 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2452W | 25 | 2 | 235.21 | 44 | 10349.24 | 797 | 35068 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2458 | 25 | 3 | 158.27 | 34 | 5381.18 | 297 | 10098 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2458W | 25 | 2 | 183.98 | 17 | 3127.66 | 297 | 5049 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2459W | 25 | 2 | 227.48 | 1 | 227.48 | 1099 | 1099 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2460 | 25 | 7 | 37.68 | 2 | 75.36 | 79 | 158 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2461 | 25 | 7 | 27.31 | 1 | 27.31 | 79 | 79 | 0 | 0 | 0 | 100 |
| 98 | 1 | 247 | 25 | 3 | 302.6 | 1 | 302.6 | 997 | 997 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2473 | 25 | 3 | 248.51 | 2 | 497.02 | 1199 | 2398 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2484 | 25 | 3 | 200.6 | 1 | 200.6 | 999 | 999 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2491 | 25 | 3 | 248.25 | 42 | 10426.5 | 898 | 37716 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2491W | 25 | 2 | 303.18 | 39 | 11824.02 | 898 | 35022 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2492 | 25 | 3 | 262.28 | 1 | 262.28 | 1195 | 1195 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2494 | 25 | 3 | 199.17 | 1 | 199.17 | 899 | 899 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2499 | 25 | 3 | 344.9 | 1 | 344.9 | 1625 | 1625 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2503 | 25 | 3 | 259.03 | 1 | 259.03 | 1349 | 1349 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2507 | 25 | 3 | 252.92 | 3 | 758.76 | 598 | 1794 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2509 | 25 | 3 | 193.98 | 2 | 387.96 | 999 | 1998 | 0 | 0 | 0 | 100 |
| 98 | 1 | 251 | 25 | 3 | 259.43 | 54 | 14009.22 | 797 | 43038 | 0 | 0 | 0 | 100 |
| 98 | 1 | 251W | 25 | 2 | 282.64 | 36 | 10175.04 | 797 | 28692 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2511 | 25 | 3 | 194.14 | 86 | 16696.04 | 798 | 68628 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2511W | 25 | 2 | 200.34 | 40 | 8013.6 | 798 | 31920 | 0 | 0 | 0 | 100 |
| 98 | 1 | 252A | 25 | 3 | 347.66 | 1 | 347.66 | 1899 | 1899 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2523 | 25 | 3 | 195.67 | 1 | 195.67 | 698 | 698 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2528 | 25 | 3 | 262.33 | 57 | 14952.81 | 497 | 28329 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2528W | 25 | 2 | 302.01 | 1 | 302.01 | 497 | 497 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2532A | 25 | 3 | 203.95 | 2 | 407.9 | 598 | 1196 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2534 | 25 | 3 | 234.23 | 48 | 11243.04 | 597 | 28656 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2535 | 25 | 3 | 199.17 | 44 | 8763.48 | 597 | 26268 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 1 | 2536 | 25 | 3 | 210.86 | 2 | 421.72 | 598 | 1196 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2536W | 25 | 2 | 236.79 | 1 | 236.79 | 598 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2538 | 25 | 3 | 244.75 | 8 | 1958 | 498 | 3984 | 0 | 0 | 0 | 100 |
| 98 | 1 | 254 | 25 | 3 | 333.05 | 1 | 333.05 | 1699 | 1699 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2541 | 25 | 3 | 271.62 | 4 | 1086.48 | 598 | 2392 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2555 | 25 | 3 | 218.03 | 1 | 218.03 | 598 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2555W | 25 | 2 | 240.07 | 1 | 240.07 | 598 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2560 | 25 | 3 | 250.59 | 2 | 501.18 | 598 | 1196 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2560W | 25 | 2 | 269.29 | 1 | 269.29 | 598 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2562 | 25 | 3 | 179.31 | 5 | 896.55 | 498 | 2490 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2562W | 25 | 2 | 223.71 | 3 | 671.13 | 498 | 1494 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2566 | 25 | 3 | 244.75 | 73 | 17866.75 | 998 | 72854 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2572 | 25 | 3 | 334.73 | 2 | 669.46 | 598 | 1196 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2572W | 25 | 2 | 352.26 | 1 | 352.26 | 598 | 598 | 0 | 0 | 0 | 100 |
| 98 | 1 | 2573 | 25 | 3 | 317.12 | 2 | 634.24 | 598 | 1196 | 0 | 0 | 0 | 100 |
| 98 | 1 | 758 | 25 | 1 | 233.74 | 5 | 1168.7 | 1425 | 7125 | 0 | 0 | 0 | 100 |
| 98 | 1 | 758C | 25 | 1 | 237.84 | 6 | 1427.04 | 1425 | 8550 | 0 | 0 | 0 | 100 |
| 98 | 1 | 758W | 25 | 1 | 258.71 | 2 | 517.42 | 1425 | 2850 | 0 | 0 | 0 | 100 |
| 98 | 1 | 801 | 25 | 3 | 246.5 | 1 | 246.5 | 1295 | 1295 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8518 | 25 | 3 | 185.41 | 1 | 185.41 | 999 | 999 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8521 | 25 | 3 | 131.39 | 1 | 131.39 | 298 | 298 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8527 | 25 | 3 | 127.93 | 48 | 6140.64 | 495 | 23760 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8527W | 25 | 2 | 151.17 | 1 | 151.17 | 495 | 495 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8528 | 25 | 3 | 212.03 | 35 | 7421.05 | 497 | 17395 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8528W | 25 | 2 | 228.39 | 1 | 228.39 | 497 | 497 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8530 | 25 | 3 | 187.49 | 65 | 12186.85 | 698 | 45370 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8530W | 25 | 2 | 201.51 | 39 | 7858.89 | 698 | 27222 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8534 | 25 | 3 | 162.95 | 4 | 651.8 | 498 | 1992 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8534W | 25 | 2 | 174.63 | 1 | 174.63 | 498 | 498 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8535 | 25 | 3 | 224.88 | 2 | 449.76 | 1050 | 2100 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8538 | 25 | 3 | 294.51 | 30 | 8835.3 | 597 | 17910 | 0 | 0 | 0 | 100 |
| 98 | 1 | 854 | 25 | 3 | 261.71 | 2 | 523.42 | 1499 | 2998 | 0 | 0 | 0 | 100 |
| 98 | 1 | 8540 | 25 | 3 | 188.35 | 10 | 1883.5 | 498 | 4980 | 0 | 0 | 0 | 100 |
| 98 | 1 | 880W | 25 | 2 | 441.73 | 1 | 441.73 | 1999 | 1999 | 0 | 0 | 0 | 100 |
| 98 | 1 | 883 | 25 | 3 | 265.43 | 5 | 1327.15 | 1299 | 6495 | 0 | 0 | 0 | 100 |
| 98 | 1 | 883W | 25 | 2 | 303.84 | 3 | 911.52 | 1299 | 3897 | 0 | 0 | 0 | 100 |
| 98 | 1 | 890 | 25 | 3 | 309.68 | 2 | 619.36 | 1549 | 3098 | 0 | 0 | 0 | 100 |
| 98 | 1 | 893 | 25 | 3 | 310.85 | 16 | 4973.6 | 597 | 9552 | 0 | 0 | 0 | 100 |
| 98 | 1 | 893W | 25 | 2 | 334.22 | 9 | 3007.98 | 597 | 5373 | 0 | 0 | 0 | 100 |
| 98 | 1 | 896 | 25 | 3 | 264.11 | 38 | 10036.18 | 1399 | 53162 | 0 | 0 | 0 | 100 |
| 98 | 1 | 896W | 25 | 2 | 333.05 | 10 | 3330.5 | 597 | 5970 | 0 | 0 | 0 | 100 |
| 98 | 1 | 897 | 25 | 3 | 290.99 | 2 | 581.98 | 1499 | 2998 | 0 | 0 | 0 | 100 |
| 98 | 1 | 899 | 25 | 3 | 232.56 | 1 | 232.56 | 1195 | 1195 | 0 | 0 | 0 | 100 |
| 98 | 1 | 950 | 25 | 3 | 419.08 | 2 | 838.16 | 597 | 1194 | 0 | 0 | 0 | 100 |
| 98 | 1 | 952 | 25 | 3 | 288.67 | 55 | 15876.85 | 997 | 54835 | 0 | 0 | 0 | 100 |
| 98 | 1 | 955 | 25 | 3 | 262.74 | 1 | 262.74 | 1399 | 1399 | 0 | 0 | 0 | 100 |
| 98 | 2 | MDPC-1 | 25 | 7 | 5.7 | 4 | 22.8 | 12 | 48 | 0 | 0 | 0 | 100 |
| 98 | 2 | SLV-1 | 25 | 7 | 16.52 | 1 | 16.52 | 29 | 29 | 0 | 0 | 0 | 100 |
| 98 | 2 | SLV-10W | 25 | 2 | 51.71 | 1 | 51.71 | 129 | 129 | 0 | 0 | 0 | 100 |
| 98 | 2 | SLV-2 | 25 | 7 | 24.34 | 2 | 48.68 | 39 | 78 | 0 | 0 | 0 | 100 |
| 98 | 2 | SLV-3 | 25 | 7 | 10.84 | 3 | 32.52 | 29 | 87 | 0 | 0 | 0 | 100 |
| 98 | 2 | STRAP-1 | 25 | 7 | 14.06 | 2 | 28.12 | 15 | 30 | 0 | 0 | 0 | 100 |
| 98 | 2 | STRAP-4 | 25 | 7 | 20.58 | 2 | 41.16 | 49 | 98 | 0 | 0 | 0 | 100 |
| 98 | 2 | 2188 | 25 | 7 | 25.7 | 6 | 154.2 | 59 | 354 | 0 | 0 | 0 | 100 |
| 98 | 2 | 2212SH | 25 | 7 | 14.25 | 1 | 14.25 | 0.02 | 0.02 | 0 | 0 | 0 | 100 |
| 98 | 2 | 2463 | 25 | 7 | 53.22 | 1 | 53.22 | 119 | 119 | 0 | 0 | 0 | 100 |
| 98 | 2 | 2467 | 25 | 7 | 37.19 | 1 | 37.19 | 74 | 74 | 0 | 0 | 0 | 100 |
| 98 | 3 | MJKT-A | 25 | 22 | 17.56 | 82 | 1439.92 | 70 | 5740 | 0 | 0 | 0 | 100 |
| 98 | 3 | MJKT-AW | 25 | 22 | 18.12 | 35 | 634.2 | 70 | 2450 | 0 | 0 | 0 | 100 |
| 98 | 3 | MSLV-50 | 25 | 7 | 11.31 | 41 | 463.71 | 39 | 1599 | 0 | 0 | 0 | 100 |
| 98 | 3 | MSLV-51 | 25 | 7 | 11.85 | 77 | 912.45 | 35 | 2695 | 0 | 0 | 0 | 100 |
| 98 | 3 | MSLV-52 | 25 | 7 | 11.02 | 6 | 66.12 | 29 | 174 | 0 | 0 | 0 | 100 |
| 98 | 3 | MSLV-53 | 25 | 7 | 10.42 | 99 | 1031.58 | 16 | 1584 | 0 | 0 | 0 | 100 |
| 98 | 3 | MSTRP50 | 25 | 7 | 12.25 | 41 | 502.25 | 39 | 1599 | 0 | 0 | 0 | 100 |
| 98 | 3 | 504 | 25 | 3 | 37.14 | 78 | 2896.92 | 165 | 12870 | 0 | 0 | 0 | 100 |
| 98 | 3 | 504W | 25 | 2 | 39.4 | 38 | 1497.2 | 165 | 6270 | 0 | 0 | 0 | 100 |
| 98 | 3 | 507 | 25 | 3 | 46.85 | 2 | 93.7 | 159 | 318 | 0 | 0 | 0 | 100 |
| 98 | 3 | 514 | 25 | 3 | 38.39 | 98 | 3762.22 | 199 | 19502 | 0 | 0 | 0 | 100 |
| 98 | 3 | 514W | 25 | 2 | 40.47 | 52 | 2104.44 | 199 | 10348 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committe | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 3 | 523 | 25 | 3 | 40.6 | 2 | 81.2 | 165 | 330 | 0 | 0 | 0 | 100 |
| 98 | 3 | 523W | 25 | 2 | 42.59 | 1 | 42.59 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 524 | 25 | 3 | 39.98 | 4 | 159.92 | 185 | 740 | 0 | 0 | 0 | 100 |
| 98 | 3 | 526 | 25 | 3 | 53.27 | 1 | 53.27 | 259 | 259 | 0 | 0 | 0 | 100 |
| 98 | 3 | 532 | 25 | 3 | 35.95 | 35 | 1258.25 | 185 | 6475 | 0 | 0 | 0 | 100 |
| 98 | 3 | 532W | 25 | 2 | 38.94 | 5 | 194.7 | 185 | 925 | 0 | 0 | 0 | 100 |
| 98 | 3 | 533 | 25 | 3 | 40.11 | 26 | 1042.86 | 189 | 4914 | 0 | 0 | 0 | 100 |
| 98 | 3 | 538 | 25 | 3 | 39.2 | 1 | 39.2 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 538W | 25 | 2 | 42.26 | 1 | 42.26 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 539 | 25 | 3 | 39.92 | 2 | 79.84 | 175 | 350 | 0 | 0 | 0 | 100 |
| 98 | 3 | 539W | 25 | 2 | 42.69 | 1 | 42.69 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 540 | 25 | 3 | 38.23 | 52 | 1987.96 | 179 | 9308 | 0 | 0 | 0 | 100 |
| 98 | 3 | 540W | 25 | 2 | 42.55 | 18 | 765.9 | 179 | 3222 | 0 | 0 | 0 | 100 |
| 98 | 3 | 542 | 25 | 3 | 43.67 | 1 | 43.67 | 185 | 185 | 0 | 0 | 0 | 100 |
| 98 | 3 | 542W | 25 | 2 | 46.79 | 1 | 46.79 | 185 | 185 | 0 | 0 | 0 | 100 |
| 98 | 3 | 543 | 25 | 3 | 42.41 | 2 | 84.82 | 185 | 370 | 0 | 0 | 0 | 100 |
| 98 | 3 | 545 | 25 | 3 | 36.19 | 8 | 289.52 | 175 | 1400 | 0 | 0 | 0 | 100 |
| 98 | 3 | 545W | 25 | 2 | 38.64 | 4 | 154.56 | 175 | 700 | 0 | 0 | 0 | 100 |
| 98 | 3 | 547L | 25 | 3 | 50.66 | 17 | 861.22 | 265 | 4505 | 0 | 0 | 0 | 100 |
| 98 | 3 | 547S | 25 | 3 | 38.15 | 39 | 1487.85 | 235 | 9165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 6471 | 25 | 1 | 30.16 | 1 | 30.16 | 159 | 159 | 0 | 0 | 0 | 100 |
| 98 | 3 | 6493 | 25 | 22 | 38.41 | 1 | 38.41 | 179 | 179 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7006 | 25 | 3 | 37.49 | 2 | 74.98 | 189 | 378 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7006JB | 25 | 6 | 34.18 | 1 | 34.18 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7006W | 25 | 2 | 39.96 | 1 | 39.96 | 189 | 189 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7014 | 25 | 3 | 36.41 | 1 | 36.41 | 160 | 160 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7014W | 25 | 2 | 38.2 | 1 | 38.2 | 160 | 160 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016 | 25 | 3 | 29.89 | 49 | 1464.61 | 150 | 7350 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016JB | 25 | 6 | 27.42 | 48 | 1316.16 | 140 | 6720 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016MA | 25 | 3 | 30.63 | 4 | 122.52 | 165 | 660 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016MM | 25 | 5 | 24.98 | 5 | 124.9 | 145 | 725 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016S | 25 | 3 | 25.99 | 65 | 1689.35 | 135 | 8775 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016SJB | 25 | 6 | 23.98 | 1 | 23.98 | 125 | 125 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016SMA | 25 | 3 | 26.03 | 16 | 416.48 | 150 | 2400 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016SW | 25 | 2 | 27.1 | 52 | 1409.2 | 135 | 7020 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7016W | 25 | 2 | 31.29 | 4 | 125.16 | 150 | 600 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7017 | 25 | 3 | 35.01 | 4 | 140.04 | 175 | 700 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7017JB | 25 | 6 | 32.08 | 7 | 224.56 | 150 | 1050 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7017MM | 25 | 5 | 27.87 | 5 | 139.35 | 175 | 875 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7017S | 25 | 3 | 29.91 | 100 | 2991 | 160 | 16000 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7017SW | 25 | 2 | 31.99 | 56 | 1791.44 | 160 | 8960 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7017W | 25 | 2 | 38.49 | 5 | 192.45 | 175 | 875 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7027 | 25 | 3 | 38.13 | 2 | 76.26 | 195 | 390 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7027W | 25 | 2 | 42.42 | 2 | 84.84 | 195 | 390 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7041 | 25 | 3 | 33 | 50 | 1650 | 175 | 8750 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7041S | 25 | 3 | 27.51 | 21 | 577.71 | 165 | 3465 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7041SJB | 25 | 6 | 25.99 | 14 | 363.86 | 145 | 2030 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7041SW | 25 | 2 | 28.62 | 15 | 429.3 | 165 | 2475 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7041W | 25 | 2 | 34.43 | 10 | 344.3 | 175 | 1750 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7066 | 25 | 3 | 41.62 | 1 | 41.62 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 70717 | 25 | 3 | 19.82 | 5 | 99.1 | 70 | 350 | 0 | 0 | 0 | 100 |
| 98 | 3 | 70717W | 25 | 2 | 19.82 | 1 | 19.82 | 70 | 70 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7132JB | 25 | 6 | 32 | 1 | 32 | 105 | 105 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7138 | 25 | 3 | 34.21 | 7 | 239.47 | 165 | 1155 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7138JB | 25 | 6 | 33.25 | 2 | 66.5 | 149 | 298 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7138L | 25 | 3 | 38.82 | 2 | 77.64 | 179 | 358 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7138LW | 25 | 2 | 42.41 | 3 | 127.23 | 179 | 537 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7138W | 25 | 2 | 36.67 | 2 | 73.34 | 165 | 330 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7166 | 25 | 3 | 38.45 | 143 | 5498.35 | 199 | 28457 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7166NB | 25 | 3 | 36.58 | 2 | 73.16 | 189 | 378 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7166W | 25 | 2 | 40.73 | 50 | 2036.5 | 199 | 9950 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7168 | 25 | 3 | 38.25 | 96 | 3672 | 175 | 16800 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7168JB | 25 | 6 | 35.76 | 1 | 35.76 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7168W | 25 | 2 | 41.75 | 48 | 2004 | 175 | 8400 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7172 | 25 | 3 | 27.79 | 10 | 277.9 | 99 | 990 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7172JB | 25 | 6 | 26.46 | 16 | 423.36 | 89 | 1424 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7172W | 25 | 2 | 29.43 | 2 | 58.86 | 99 | 198 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7176 | 25 | 3 | 26.81 | 34 | 911.54 | 159 | 5406 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7176W | 25 | 2 | 28.58 | 18 | 514.44 | 159 | 2862 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retail Ea | Ext Retail | Committec | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 3 7180 | 25 | 3 | | 43.15 | 54 | 2330.1 | 189 | 10206 | 0 | 0 | 0 | 100 |
| 98 | 3 7180JB | 25 | 6 | | 40.6 | 2 | 81.2 | 175 | 350 | 0 | 0 | 0 | 100 |
| 98 | 3 7180S | 25 | 3 | | 39.49 | 106 | 4185.94 | 169 | 17914 | 0 | 0 | 0 | 100 |
| 98 | 3 7180SJB | 25 | 6 | | 37.2 | 34 | 1264.8 | 155 | 5270 | 0 | 0 | 0 | 100 |
| 98 | 3 7180SW | 25 | 2 | | 41.09 | 51 | 2095.59 | 169 | 8619 | 0 | 0 | 0 | 100 |
| 98 | 3 7180W | 25 | 2 | | 45.64 | 42 | 1916.88 | 189 | 7938 | 0 | 0 | 0 | 100 |
| 98 | 3 7188 | 25 | 3 | | 43.09 | 2 | 86.18 | 169 | 338 | 0 | 0 | 0 | 100 |
| 98 | 3 7196 | 25 | 3 | | 33.88 | 2 | 67.76 | 169 | 338 | 0 | 0 | 0 | 100 |
| 98 | 3 7196W | 25 | 2 | | 36.02 | 1 | 36.02 | 169 | 169 | 0 | 0 | 0 | 100 |
| 98 | 3 7205 | 25 | 3 | | 43.63 | 1 | 43.63 | 195 | 195 | 0 | 0 | 0 | 100 |
| 98 | 3 7205W | 25 | 2 | | 44.61 | 1 | 44.61 | 195 | 195 | 0 | 0 | 0 | 100 |
| 98 | 3 7236 | 25 | 3 | | 38.99 | 44 | 1715.56 | 199 | 8756 | 0 | 0 | 0 | 100 |
| 98 | 3 7236W | 25 | 2 | | 40.62 | 18 | 731.16 | 199 | 3582 | 0 | 0 | 0 | 100 |
| 98 | 3 7241 | 25 | 3 | | 37.12 | 51 | 1893.12 | 175 | 8925 | 0 | 0 | 0 | 100 |
| 98 | 3 7241W | 25 | 2 | | 40.38 | 52 | 2099.76 | 175 | 9100 | 0 | 0 | 0 | 100 |
| 98 | 3 7242 | 25 | 3 | | 44.88 | 64 | 2872.32 | 199 | 12736 | 0 | 0 | 0 | 100 |
| 98 | 3 7242S | 25 | 3 | | 40.13 | 19 | 762.47 | 185 | 3515 | 0 | 0 | 0 | 100 |
| 98 | 3 7242SW | 25 | 2 | | 42.48 | 16 | 679.68 | 159 | 2544 | 0 | 0 | 0 | 100 |
| 98 | 3 7242W | 25 | 2 | | 48.36 | 48 | 2321.28 | 199 | 9552 | 0 | 0 | 0 | 100 |
| 98 | 3 7243 | 25 | 3 | | 37.09 | 11 | 407.99 | 170 | 1870 | 0 | 0 | 0 | 100 |
| 98 | 3 7243S | 25 | 3 | | 31.89 | 1 | 31.89 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 7243SJB | 25 | 6 | | 30.35 | 23 | 698.05 | 140 | 3220 | 0 | 0 | 0 | 100 |
| 98 | 3 7243SW | 25 | 2 | | 33.99 | 1 | 33.99 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 7243W | 25 | 2 | | 40.36 | 2 | 80.72 | 170 | 340 | 0 | 0 | 0 | 100 |
| 98 | 3 7257 | 25 | 3 | | 33.38 | 10 | 333.8 | 175 | 1750 | 0 | 0 | 0 | 100 |
| 98 | 3 7257S | 25 | 3 | | 29.51 | 52 | 1534.52 | 150 | 7800 | 0 | 0 | 0 | 100 |
| 98 | 3 7257SW | 25 | 2 | | 31.41 | 55 | 1727.55 | 150 | 8250 | 0 | 0 | 0 | 100 |
| 98 | 3 7257W | 25 | 2 | | 36.4 | 4 | 145.6 | 175 | 700 | 0 | 0 | 0 | 100 |
| 98 | 3 7259 | 25 | 3 | | 30.28 | 3 | 90.84 | 165 | 495 | 0 | 0 | 0 | 100 |
| 98 | 3 7259W | 25 | 2 | | 32.78 | 1 | 32.78 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 7264L | 25 | 3 | | 39.86 | 42 | 1674.12 | 199 | 8358 | 0 | 0 | 0 | 100 |
| 98 | 3 7264LW | 25 | 2 | | 42.92 | 21 | 901.32 | 199 | 4179 | 0 | 0 | 0 | 100 |
| 98 | 3 7264S | 25 | 3 | | 29.65 | 53 | 1571.45 | 185 | 9805 | 0 | 0 | 0 | 100 |
| 98 | 3 7267S | 25 | 3 | | 33.44 | 1 | 33.44 | 139 | 139 | 0 | 0 | 0 | 100 |
| 98 | 3 7267SW | 25 | 2 | | 34.76 | 1 | 34.76 | 139 | 139 | 0 | 0 | 0 | 100 |
| 98 | 3 7275S | 25 | 3 | | 36.16 | 1 | 36.16 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 7278L | 25 | 3 | | 35.89 | 44 | 1579.16 | 185 | 8140 | 0 | 0 | 0 | 100 |
| 98 | 3 7278S | 25 | 3 | | 29.44 | 38 | 1118.72 | 165 | 6270 | 0 | 0 | 0 | 100 |
| 98 | 3 7278SW | 25 | 2 | | 31.43 | 17 | 534.31 | 165 | 2805 | 0 | 0 | 0 | 100 |
| 98 | 3 7283L | 25 | 3 | | 31.61 | 2 | 63.22 | 185 | 370 | 0 | 0 | 0 | 100 |
| 98 | 3 7289L | 25 | 3 | | 34 | 5 | 170 | 150 | 750 | 0 | 0 | 0 | 100 |
| 98 | 3 7289LJB | 25 | 6 | | 30.77 | 1 | 30.77 | 140 | 140 | 0 | 0 | 0 | 100 |
| 98 | 3 7289LW | 25 | 2 | | 35.76 | 2 | 71.52 | 150 | 300 | 0 | 0 | 0 | 100 |
| 98 | 3 7289S | 25 | 3 | | 28.9 | 3 | 86.7 | 145 | 435 | 0 | 0 | 0 | 100 |
| 98 | 3 7289SW | 25 | 2 | | 30.62 | 1 | 30.62 | 145 | 145 | 0 | 0 | 0 | 100 |
| 98 | 3 7290S | 25 | 3 | | 31.53 | 1 | 31.53 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 7291L | 25 | 3 | | 35.98 | 106 | 3813.88 | 175 | 18550 | 0 | 0 | 0 | 100 |
| 98 | 3 7291LW | 25 | 2 | | 38.04 | 53 | 2016.12 | 175 | 9275 | 0 | 0 | 0 | 100 |
| 98 | 3 7291S | 25 | 3 | | 32.46 | 18 | 584.28 | 155 | 2790 | 0 | 0 | 0 | 100 |
| 98 | 3 7293L | 25 | 3 | | 44.16 | 2 | 88.32 | 189 | 378 | 0 | 0 | 0 | 100 |
| 98 | 3 7293LW | 25 | 2 | | 45.96 | 1 | 45.96 | 189 | 189 | 0 | 0 | 0 | 100 |
| 98 | 3 7293S | 25 | 3 | | 38.18 | 1 | 38.18 | 169 | 169 | 0 | 0 | 0 | 100 |
| 98 | 3 7295S | 25 | 3 | | 36.91 | 2 | 73.82 | 169 | 338 | 0 | 0 | 0 | 100 |
| 98 | 3 7298S | 25 | 3 | | 28.71 | 2 | 57.42 | 135 | 270 | 0 | 0 | 0 | 100 |
| 98 | 3 7298SJB | 25 | 6 | | 26.69 | 2 | 53.38 | 125 | 250 | 0 | 0 | 0 | 100 |
| 98 | 3 7298SW | 25 | 2 | | 30.65 | 1 | 30.65 | 135 | 135 | 0 | 0 | 0 | 100 |
| 98 | 3 7303L | 25 | 7 | | 17.76 | 7 | 124.32 | 59 | 413 | 0 | 0 | 0 | 100 |
| 98 | 3 7303S | 25 | 7 | | 14.4 | 6 | 86.4 | 49 | 294 | 0 | 0 | 0 | 100 |
| 98 | 3 7304L | 25 | 7 | | 14.89 | 5 | 74.45 | 49 | 245 | 0 | 0 | 0 | 100 |
| 98 | 3 7304S | 25 | 7 | | 12.16 | 5 | 60.8 | 39 | 195 | 0 | 0 | 0 | 100 |
| 98 | 3 7321L | 25 | 3 | | 39.98 | 1 | 39.98 | 199 | 199 | 0 | 0 | 0 | 100 |
| 98 | 3 7322S | 25 | 3 | | 34.18 | 1 | 34.18 | 149 | 149 | 0 | 0 | 0 | 100 |
| 98 | 3 7322SW | 25 | 2 | | 36.79 | 1 | 36.79 | 149 | 149 | 0 | 0 | 0 | 100 |
| 98 | 3 7323L | 25 | 3 | | 36.07 | 3 | 108.21 | 150 | 450 | 0 | 0 | 0 | 100 |
| 98 | 3 7323LW | 25 | 2 | | 38.85 | 3 | 116.55 | 150 | 450 | 0 | 0 | 0 | 100 |
| 98 | 3 7323S | 25 | 3 | | 32.02 | 20 | 640.4 | 135 | 2700 | 0 | 0 | 0 | 100 |
| 98 | 3 7330L | 25 | 3 | | 38.71 | 170 | 6580.7 | 165 | 28050 | 0 | 0 | 0 | 100 |
| 98 | 3 7330LW | 25 | 2 | | 41.16 | 48 | 1975.68 | 165 | 7920 | 0 | 0 | 0 | 100 |
| 98 | 3 7333L | 25 | 3 | | 37 | 11 | 407 | 179 | 1969 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 3 | 7333LW | 25 | 2 | 40.3 | 7 | 282.1 | 179 | 1253 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7333S | 25 | 3 | 32.75 | 10 | 327.5 | 159 | 1590 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7334SW | 25 | 2 | 29.62 | 1 | 29.62 | 149 | 149 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7335L | 25 | 3 | 37.63 | 4 | 150.52 | 219 | 876 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7335LW | 25 | 2 | 41.5 | 1 | 41.5 | 219 | 219 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7336L | 25 | 3 | 35.74 | 2 | 71.48 | 179 | 358 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7336LW | 25 | 2 | 38.06 | 3 | 114.18 | 179 | 537 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7337L | 25 | 3 | 36.31 | 1 | 36.31 | 179 | 179 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7338L | 25 | 3 | 47.68 | 131 | 6246.08 | 199 | 26069 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7338LW | 25 | 2 | 51.97 | 43 | 2234.71 | 199 | 8557 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7338LXL | 25 | 3 | 48.4 | 2 | 96.8 | 215 | 430 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7338S | 25 | 3 | 40.34 | 17 | 685.78 | 189 | 3213 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7340L | 25 | 3 | 35.62 | 35 | 1246.7 | 179 | 6265 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7340LW | 25 | 2 | 42.51 | 18 | 765.18 | 179 | 3222 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7354L | 25 | 3 | 55.89 | 103 | 5756.67 | 250 | 25750 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7354LW | 25 | 2 | 61.46 | 52 | 3195.92 | 250 | 13000 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7354LXL | 25 | 3 | 56.97 | 1 | 56.97 | 265 | 265 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7355L | 25 | 3 | 36.43 | 1 | 36.43 | 179 | 179 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7355LW | 25 | 2 | 39.26 | 1 | 39.26 | 179 | 179 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7358L | 25 | 3 | 36.87 | 1 | 36.87 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7358S | 25 | 3 | 32.71 | 85 | 2780.35 | 135 | 11475 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7359LWXL | 25 | 2 | 40.67 | 1 | 40.67 | 151 | 151 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7359S | 25 | 3 | 29.85 | 107 | 3193.95 | 135 | 14445 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7360L | 25 | 3 | 34.93 | 52 | 1816.36 | 159 | 8268 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7361L | 25 | 3 | 38.04 | 1 | 38.04 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7362L | 25 | 3 | 35.36 | 2 | 70.72 | 165 | 330 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7362S | 25 | 3 | 31.66 | 1 | 31.66 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7362SW | 25 | 2 | 33.35 | 1 | 33.35 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7363L | 25 | 3 | 42.68 | 1 | 42.68 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7364L | 25 | 3 | 37.1 | 2 | 74.2 | 150 | 300 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7364LW | 25 | 2 | 39.97 | 1 | 39.97 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7364S | 25 | 3 | 33.38 | 1 | 33.38 | 135 | 135 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7365L | 25 | 3 | 45.07 | 39 | 1757.73 | 225 | 8775 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7366L | 25 | 3 | 49.09 | 20 | 981.8 | 199 | 3980 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7366LW | 25 | 2 | 62.6 | 11 | 688.6 | 199 | 2189 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7366S | 25 | 3 | 44.68 | 96 | 4289.28 | 179 | 17184 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7366SW | 25 | 2 | 56.6 | 1 | 56.6 | 179 | 179 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7367L | 25 | 3 | 47.83 | 36 | 1721.88 | 199 | 7164 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7367LW | 25 | 2 | 49.31 | 18 | 887.58 | 199 | 3582 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7368S | 25 | 3 | 33.47 | 159 | 5321.73 | 169 | 26871 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7368SW | 25 | 2 | 35.63 | 48 | 1710.24 | 169 | 8112 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7369L | 25 | 3 | 34.69 | 6 | 208.14 | 149 | 894 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7369LW | 25 | 2 | 37.53 | 3 | 112.59 | 149 | 447 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7369S | 25 | 3 | 31.15 | 98 | 3052.7 | 139 | 13622 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7369SW | 25 | 2 | 32.88 | 46 | 1512.48 | 139 | 6394 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7370L | 25 | 3 | 36.78 | 38 | 1397.64 | 189 | 7182 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7370S | 25 | 3 | 32.86 | 117 | 3844.62 | 169 | 19773 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7370SW | 25 | 2 | 34.82 | 59 | 2054.38 | 169 | 9971 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7371L | 25 | 3 | 38.73 | 108 | 4182.84 | 179 | 19332 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7371LW | 25 | 2 | 42.1 | 54 | 2273.4 | 179 | 9666 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7372S | 25 | 3 | 31.09 | 2 | 62.18 | 135 | 270 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7372SW | 25 | 2 | 32.78 | 1 | 32.78 | 135 | 135 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7373S | 25 | 3 | 32.48 | 111 | 3605.28 | 129 | 14319 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7375L | 25 | 3 | 40 | 1 | 40 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7375S | 25 | 3 | 34.37 | 104 | 3574.48 | 160 | 16640 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7376L | 25 | 3 | 41.72 | 1 | 41.72 | 185 | 185 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7376LW | 25 | 2 | 44.75 | 1 | 44.75 | 185 | 185 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7377L | 25 | 3 | 36.29 | 39 | 1415.31 | 159 | 6201 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7377LW | 25 | 2 | 39.61 | 20 | 792.2 | 159 | 3180 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7377S | 25 | 3 | 31.44 | 179 | 5627.76 | 139 | 24881 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7377SW | 25 | 2 | 33.96 | 60 | 2037.6 | 139 | 8340 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7378L | 25 | 3 | 34.38 | 89 | 3059.82 | 159 | 14151 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7378LW | 25 | 2 | 37.6 | 31 | 1165.6 | 159 | 4929 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7379L | 25 | 3 | 39.5 | 46 | 1817 | 199 | 9154 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7379LW | 25 | 2 | 41.9 | 25 | 1047.5 | 199 | 4975 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7381L | 25 | 3 | 39.27 | 1 | 39.27 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7381LW | 25 | 2 | 42.67 | 1 | 42.67 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7383L | 25 | 3 | 32.59 | 26 | 847.34 | 129 | 3354 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7383LW | 25 | 2 | 35.83 | 15 | 537.45 | 129 | 1935 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retail Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 3 | 7383S | 25 | 3 | 28.44 | 164 | 4664.16 | 99 | 16236 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7383SW | 25 | 2 | 31.2 | 56 | 1747.2 | 99 | 5544 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7384L | 25 | 3 | 33.6 | 1 | 33.6 | 129 | 129 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7384S | 25 | 3 | 29.52 | 52 | 1535.04 | 99 | 5148 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7384SW | 25 | 2 | 31.58 | 17 | 536.86 | 99 | 1683 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7385S | 25 | 3 | 30.91 | 2 | 61.82 | 99 | 198 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7386L | 25 | 3 | 32.96 | 1 | 32.96 | 129 | 129 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7387L | 25 | 3 | 34.56 | 104 | 3594.24 | 129 | 13416 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7387LW | 25 | 22 | 36.72 | 53 | 1946.16 | 129 | 6837 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7389L | 25 | 3 | 30.69 | 54 | 1657.26 | 145 | 7830 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7390S | 25 | 3 | 35.1 | 52 | 1825.2 | 129 | 6708 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7391L | 25 | 3 | 36.23 | 54 | 1956.42 | 179 | 9666 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7391LW | 25 | 2 | 38.64 | 19 | 734.16 | 179 | 3401 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7391S | 25 | 3 | 31.75 | 1 | 31.75 | 159 | 159 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7397 | 25 | 3 | 34.27 | 1 | 34.27 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7398W | 25 | 2 | 47 | 1 | 47 | 195 | 195 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7399L | 25 | 3 | 52.76 | 33 | 1741.08 | 225 | 7425 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7399LW | 25 | 2 | 55.02 | 15 | 825.3 | 225 | 3375 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7400L | 25 | 3 | 40.61 | 33 | 1340.13 | 199 | 6567 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7400LW | 25 | 2 | 43.18 | 15 | 647.7 | 199 | 2985 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7403 | 25 | 3 | 35.47 | 1 | 35.47 | 165 | 165 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7404 | 25 | 3 | 37.35 | 1 | 37.35 | 169 | 169 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7404W | 25 | 2 | 38.8 | 1 | 38.8 | 169 | 169 | 0 | 0 | 0 | 100 |
| 98 | 3 | 7415 | 25 | 3 | 38.47 | 1 | 38.47 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8100L | 25 | 3 | 56.62 | 2 | 113.24 | 225 | 450 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8100LW | 25 | 2 | 58.54 | 1 | 58.54 | 225 | 225 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8100S | 25 | 3 | 52.38 | 45 | 2357.1 | 209 | 9405 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8101L | 25 | 3 | 49.52 | 3 | 148.56 | 225 | 675 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8101LW | 25 | 2 | 52.04 | 2 | 104.08 | 225 | 450 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8101S | 25 | 3 | 45.61 | 44 | 2006.84 | 209 | 9196 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8107S | 25 | 3 | 48.51 | 1 | 48.51 | 239 | 239 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8112L | 25 | 3 | 76.05 | 39 | 2965.95 | 299 | 11661 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8114L | 25 | 3 | 63.03 | 31 | 1953.93 | 289 | 8959 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8115L | 25 | 3 | 84 | 1 | 84 | 319 | 319 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8115LW | 25 | 2 | 89.18 | 1 | 89.18 | 319 | 319 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8116L | 25 | 3 | 61.48 | 79 | 4856.92 | 289 | 22831 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8602 | 25 | 3 | 49.83 | 10 | 498.3 | 239 | 2390 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8602S | 25 | 3 | 39.76 | 1 | 39.76 | 199 | 199 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8602SH | 25 | 7 | 8.11 | 19 | 154.09 | 0.01 | 0.19 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8602W | 25 | 2 | 53.91 | 4 | 215.64 | 239 | 956 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8603 | 25 | 3 | 37.92 | 54 | 2047.68 | 175 | 9450 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8603JB | 25 | 6 | 36.07 | 20 | 721.4 | 160 | 3200 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8603W | 25 | 2 | 39.55 | 28 | 1107.4 | 175 | 4900 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8607 | 25 | 3 | 40.81 | 1 | 40.81 | 185 | 185 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8608 | 25 | 3 | 42.49 | 2 | 84.98 | 190 | 380 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8608W | 25 | 2 | 44.13 | 1 | 44.13 | 190 | 190 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8609 | 25 | 3 | 46.54 | 9 | 418.86 | 195 | 1755 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8609W | 25 | 2 | 49.2 | 3 | 147.6 | 195 | 585 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8611L | 25 | 3 | 36.05 | 16 | 576.8 | 175 | 2800 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8611LW | 25 | 2 | 38.44 | 1 | 38.44 | 175 | 175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8611S | 25 | 3 | 29.33 | 34 | 997.22 | 150 | 5100 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8611SW | 25 | 3 | 31.13 | 16 | 498.08 | 150 | 2400 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8612S | 25 | 3 | 39.44 | 1 | 39.44 | 179 | 179 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8614L | 25 | 3 | 52.75 | 4 | 211 | 249 | 996 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8616S | 25 | 3 | 42.11 | 2 | 84.22 | 185 | 370 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8617L | 25 | 3 | 48.34 | 29 | 1401.86 | 199 | 5771 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8617LW | 25 | 2 | 50.92 | 17 | 865.64 | 199 | 3383 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8617S | 25 | 3 | 44.11 | 19 | 838.09 | 185 | 3515 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8619L | 25 | 3 | 34.03 | 2 | 68.06 | 179 | 358 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8619S | 25 | 3 | 32.99 | 2 | 65.98 | 159 | 318 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8620L | 25 | 3 | 47.1 | 1 | 47.1 | 219 | 219 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8620S | 25 | 3 | 37.27 | 2 | 74.54 | 199 | 398 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8621L | 25 | 3 | 47.81 | 3 | 143.43 | 199 | 597 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8621LW | 25 | 2 | 50.29 | 1 | 50.29 | 199 | 199 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8626L | 25 | 3 | 38.63 | 10 | 386.3 | 179 | 1790 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8628L | 25 | 3 | 40.4 | 6 | 242.4 | 190 | 1140 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8629S | 25 | 3 | 41.93 | 53 | 2222.29 | 179 | 9487 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8629SW | 25 | 2 | 44.15 | 25 | 1103.75 | 179 | 4475 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8630L | 25 | 3 | 34.29 | 176 | 6035.04 | 159 | 27984 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committec | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 3 | 8630LW | 25 | 22 | 36.43 | 59 | 2149.37 | 159 | 9381 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8630S | 25 | 3 | 31.06 | 101 | 3137.06 | 139 | 14039 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8630SW | 25 | 22 | 32.61 | 49 | 1597.89 | 139 | 6811 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8631L | 25 | 3 | 39.03 | 117 | 4566.51 | 179 | 20943 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8631LW | 25 | 22 | 43.52 | 59 | 2567.68 | 179 | 10561 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8631S | 25 | 3 | 31.75 | 114 | 3619.5 | 159 | 18126 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8632L | 25 | 3 | 36.01 | 2 | 72.02 | 150 | 300 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8632S | 25 | 3 | 32.14 | 1 | 32.14 | 145 | 145 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8633L | 25 | 3 | 51 | 96 | 4896 | 195 | 18720 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8633S | 25 | 3 | 46.35 | 105 | 4866.75 | 185 | 19425 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8633SW | 25 | 2 | 50.78 | 55 | 2792.9 | 185 | 10175 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8634L | 25 | 3 | 32.37 | 2 | 64.74 | 140 | 280 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8643L | 25 | 3 | 32.14 | 1 | 32.14 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 3 | 8643LW | 25 | 2 | 36.35 | 1 | 36.35 | 150 | 150 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6615 | 25 | 5 | 37.38 | 42 | 1569.96 | 129 | 5418 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6654T | 25 | 4 | 39.26 | 1 | 39.26 | 139 | 139 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6667 | 25 | 5 | 66.93 | 32 | 2141.76 | 155 | 4960 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6670 | 25 | 5 | 91.2 | 34 | 3100.8 | 199 | 6766 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6672 | 25 | 5 | 33.86 | 1 | 33.86 | 99 | 99 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6687 | 25 | 5 | 38.15 | 1 | 38.15 | 159 | 159 | 0 | 0 | 0 | 100 |
| 98 | 5 | 6689 | 25 | 5 | 48.46 | 4 | 193.84 | 179 | 716 | 0 | 0 | 0 | 100 |
| 98 | 5 | 729 | 25 | 5 | 94.4 | 2 | 188.8 | 359 | 718 | 0 | 0 | 0 | 100 |
| 98 | 5 | 733 | 25 | 5 | 110.47 | 2 | 220.94 | 399 | 798 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-700 | 25 | 3 | 18.32 | 55 | 1007.6 | 75 | 4125 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-700W | 25 | 2 | 19.09 | 24 | 458.16 | 75 | 1800 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-701 | 25 | 3 | 32.63 | 4 | 130.52 | 85 | 340 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-701W | 25 | 2 | 33.19 | 3 | 99.57 | 85 | 255 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-702 | 25 | 3 | 34.04 | 47 | 1599.88 | 99 | 4653 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-702W | 25 | 2 | 38.22 | 22 | 840.84 | 99 | 2178 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-704 | 25 | 3 | 16 | 3 | 48 | 39 | 117 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-704W | 25 | 22 | 16.23 | 2 | 32.46 | 39 | 78 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-705 | 25 | 3 | 15.37 | 77 | 1183.49 | 29 | 2233 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-705W | 25 | 22 | 16.13 | 1 | 16.13 | 29 | 29 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-706 | 25 | 3 | 24.15 | 121 | 2922.15 | 49 | 5929 | 0 | 0 | 0 | 100 |
| 98 | 6 | JKT-708 | 25 | 3 | 95.53 | 1 | 95.53 | 249 | 249 | 0 | 0 | 0 | 100 |
| 98 | 6 | 70736 | 25 | 3 | 21.94 | 1 | 21.94 | 119 | 119 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7208W | 25 | 2 | 31.8 | 1 | 31.8 | 89 | 89 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7218 | 25 | 3 | 21.91 | 7 | 153.37 | 89 | 623 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7218W | 25 | 2 | 22.79 | 4 | 91.16 | 89 | 356 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7251 | 25 | 3 | 80.05 | 11 | 880.55 | 275 | 3025 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7251W | 25 | 2 | 84.77 | 6 | 508.62 | 275 | 1650 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7253 | 25 | 3 | 57.66 | 56 | 3228.96 | 250 | 14000 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7253W | 25 | 2 | 61.7 | 1 | 61.7 | 250 | 250 | 0 | 0 | 0 | 100 |
| 98 | 6 | 7346 | 25 | 3 | 31.69 | 2 | 63.38 | 139 | 278 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9000 | 25 | 3 | 49.29 | 47 | 2316.63 | 199 | 9353 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9000W | 25 | 2 | 53.6 | 28 | 1500.8 | 199 | 5572 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9001 | 25 | 3 | 46.19 | 109 | 5034.71 | 225 | 24525 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9001W | 25 | 2 | 51.41 | 49 | 2519.09 | 225 | 11025 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9002 | 25 | 3 | 58.57 | 2 | 117.14 | 230 | 460 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9002W | 25 | 2 | 63.55 | 1 | 63.55 | 230 | 230 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9003 | 25 | 3 | 53.17 | 92 | 4891.64 | 275 | 25300 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9003W | 25 | 2 | 62.81 | 53 | 3328.93 | 275 | 14575 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9006 | 25 | 3 | 46.17 | 34 | 1569.78 | 199 | 6766 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9006W | 25 | 2 | 49.72 | 2 | 99.44 | 199 | 398 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9008 | 25 | 3 | 42.68 | 2 | 85.36 | 199 | 398 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9008W | 25 | 2 | 46.45 | 1 | 46.45 | 199 | 199 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9009 | 25 | 3 | 78.8 | 4 | 315.2 | 249 | 996 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9009W | 25 | 2 | 107.39 | 2 | 214.78 | 249 | 498 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9010 | 25 | 3 | 44.08 | 2 | 88.16 | 225 | 450 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9010W | 25 | 2 | 48.48 | 1 | 48.48 | 225 | 225 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9011 | 25 | 3 | 149.59 | 1 | 149.59 | 349 | 349 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9012 | 25 | 3 | 74.89 | 99 | 7414.11 | 265 | 26235 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9012W | 25 | 2 | 79.64 | 49 | 3902.36 | 265 | 12985 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9014 | 25 | 3 | 93.55 | 37 | 3461.35 | 329 | 12173 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9014W | 25 | 2 | 103.35 | 16 | 1653.6 | 329 | 5264 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9017 | 25 | 3 | 67.79 | 1 | 67.79 | 269 | 269 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9020 | 25 | 3 | 52.43 | 95 | 4980.85 | 249 | 23655 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9020W | 25 | 2 | 56.35 | 48 | 2704.8 | 249 | 11952 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9021W | 25 | 2 | 91.22 | 1 | 91.22 | 279 | 279 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|-------|------|-------|-----------|-----------|---------|-------|----------|-----------|-----------|-----------|----------|-----------|-----|
| 98 | 6 | 9023 | 25 | 3 | 66.25 | 107 | 7088.75 | 249 | 26643 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9023W | 25 | 2 | 69.23 | 49 | 3392.27 | 249 | 12201 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9025 | 25 | 3 | 84.4 | 37 | 3122.8 | 309 | 11433 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9026 | 25 | 3 | 58.4 | 100 | 5840 | 225 | 22500 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9026W | 25 | 2 | 64.35 | 53 | 3410.55 | 225 | 11925 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9027 | 25 | 3 | 72.01 | 75 | 5400.75 | 269 | 20175 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9027W | 25 | 2 | 80.98 | 37 | 2996.26 | 269 | 9953 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9028 | 25 | 3 | 88.88 | 5 | 444.4 | 325 | 1625 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9028W | 25 | 2 | 99.04 | 23 | 2277.92 | 325 | 7475 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9029 | 25 | 3 | 120.45 | 3 | 361.35 | 299 | 897 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9030 | 25 | 3 | 165.88 | 4 | 663.52 | 379 | 1516 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9032 | 25 | 3 | 64.28 | 1 | 64.28 | 279 | 279 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9043 | 25 | 3 | 142.37 | 1 | 142.37 | 499 | 499 | 0 | 0 | 0 | 100 |
| 98 | 6 | 9054 | 25 | 3 | 70.48 | 3 | 211.44 | 279 | 837 | 0 | 0 | 0 | 100 |
| 98 | 13 | 1SSWATC | 25 | 7 | 0.3 | 630 | 189 | 1 | 630 | 0 | 0 | 0 | 100 |
| 99 | 1 | 2460 | 25 | 7 | 37.68 | 1 | 37.68 | 79 | 79 | 0 | 0 | 0 | 100 |
| 99 | 1 | 2461 | 25 | 7 | 27.31 | 1 | 27.31 | 79 | 79 | 0 | 0 | 0 | 100 |
| 99 | 1 | 2644A | 25 | 3 | 101.63 | 8 | 813.04 | 895 | 7160 | 0 | 0 | 0 | 100 |
| 99 | 1 | 275 | 25 | 3 | 736.22 | 7 | 5153.54 | 4295 | 30065 | 0 | 0 | 0 | 100 |
| 99 | 1 | 276 | 25 | 3 | 946.57 | 7 | 6625.99 | 5295 | 37065 | 0 | 0 | 0 | 100 |
| 99 | 1 | 986 | 25 | 3 | 282.81 | 8 | 2262.48 | 1495 | 11960 | 0 | 0 | 0 | 100 |
| 99 | 2 | SLV-11 | 25 | 7 | 40.03 | 2 | 80.06 | 99 | 198 | 0 | 0 | 0 | 100 |
| 99 | 2 | SLV-12 | 25 | 3 | 38.86 | 1 | 38.86 | 119 | 119 | 0 | 0 | 0 | 100 |
| 99 | 2 | SLV-4 | 25 | 7 | 29.07 | 2 | 58.14 | 49 | 98 | 0 | 0 | 0 | 100 |
| 99 | 2 | SLV-7 | 25 | 7 | 39.85 | 1 | 39.85 | 59 | 59 | 0 | 0 | 0 | 100 |
| 99 | 2 | SLV-9W | 25 | 2 | 41.63 | 1 | 41.63 | 109 | 109 | 0 | 0 | 0 | 100 |
| 99 | 2 | STRAP-4 | 25 | 7 | 20.58 | 1 | 20.58 | 49 | 49 | 0 | 0 | 0 | 100 |
| 99 | 2 | 2212SH | 25 | 7 | 14.25 | 1 | 14.25 | 0.02 | 0.02 | 0 | 0 | 0 | 100 |
| 99 | 3 | MSLV-50 | 25 | 7 | 11.31 | 9 | 101.79 | 39 | 351 | 0 | 0 | 0 | 100 |
| 99 | 3 | MSLV-52 | 25 | 7 | 11.02 | 8 | 88.16 | 29 | 232 | 0 | 0 | 0 | 100 |
| 99 | 3 | MSLV-53 | 25 | 7 | 10.42 | 1 | 10.42 | 16 | 16 | 0 | 0 | 0 | 100 |
| 99 | 3 | MSTRP50 | 25 | 7 | 12.25 | 4 | 49 | 39 | 156 | 0 | 0 | 0 | 100 |
| 99 | 5 | FGJKT-1 | 25 | 5 | 20.72 | 1 | 20.72 | 59 | 59 | 0 | 0 | 0 | 100 |
| 99 | 5 | FGSH-1 | 25 | 5 | 17.69 | 1 | 17.69 | 59 | 59 | 0 | 0 | 0 | 100 |
| 99 | 5 | 6653SH | 25 | 7 | 11.6 | 1 | 11.6 | 0.02 | 0.02 | 0 | 0 | 0 | 100 |
| 99 | 5 | 6657SH | 25 | 7 | 20.14 | 5 | 100.7 | 0.02 | 0.1 | 0 | 0 | 0 | 100 |
| 99 | 5 | 6658SH | 25 | 7 | 11.6 | 1 | 11.6 | 0.02 | 0.02 | 0 | 0 | 0 | 100 |
| 99 | 5 | 6663SH | 25 | 7 | 19.2 | 3 | 57.6 | 0.02 | 0.06 | 0 | 0 | 0 | 100 |
| 99 | 8 | AA PRSR' | 25 | 22 | 67.95 | 83 | 5639.85 | 139 | 11537 | 0 | 0 | 0 | 100 |
| 99 | 8 | AA9101BC | 25 | 22 | 2.5 | 10 | 25 | 9 | 90 | 0 | 0 | 0 | 100 |
| 99 | 8 | AH8763 | 25 | 22 | 43 | 1 | 43 | 145 | 145 | 0 | 0 | 0 | 100 |
| 99 | 8 | AH8764 | 25 | 22 | 42 | 1 | 42 | 145 | 145 | 0 | 0 | 0 | 100 |
| 99 | 8 | AVA | 25 | 22 | 49 | 36 | 1764 | 185 | 6660 | 0 | 0 | 0 | 100 |
| 99 | 8 | AVA281M | 25 | 22 | 49 | 13 | 637 | 94.97 | 1234.61 | 0 | 0 | 0 | 100 |
| 99 | 8 | AVA284M | 25 | 22 | 42 | 22 | 924 | 169 | 3718 | 0 | 0 | 0 | 100 |
| 99 | 8 | AVA440Ff | 25 | 22 | 43 | 12 | 516 | 160 | 1920 | 0 | 0 | 0 | 100 |
| 99 | 8 | AV201 | 25 | 22 | 42.95 | 66 | 2834.7 | 179 | 11814 | 0 | 0 | 0 | 100 |
| 99 | 8 | AV201CA' | 25 | 22 | 83.95 | 5 | 419.75 | 390 | 1950 | 0 | 0 | 0 | 100 |
| 99 | 8 | AV205 | 25 | 22 | 73.95 | 61 | 4510.95 | 299 | 18239 | 0 | 0 | 0 | 100 |
| 99 | 8 | AV205CA' | 25 | 22 | 167.9 | 3 | 503.7 | 599 | 1797 | 0 | 0 | 0 | 100 |
| 99 | 8 | A12005 | 25 | 22 | 4.95 | 1 | 4.95 | 18 | 18 | 0 | 0 | 0 | 100 |
| 99 | 8 | A1705 | 25 | 22 | 54.85 | 10 | 548.5 | 195 | 1950 | 0 | 0 | 0 | 100 |
| 99 | 8 | A1807C | 25 | 22 | 24.85 | 41 | 1018.85 | 99 | 4059 | 0 | 0 | 0 | 100 |
| 99 | 8 | A1827C | 25 | 22 | 49.85 | 58 | 2891.3 | 185 | 10730 | 0 | 0 | 0 | 100 |
| 99 | 8 | A1922 | 25 | 22 | 36.85 | 9 | 331.65 | 74.97 | 674.73 | 0 | 0 | 0 | 100 |
| 99 | 8 | A4435 | 25 | 22 | 9.75 | 28 | 273 | 39 | 1092 | 0 | 0 | 0 | 100 |
| 99 | 8 | A4453 | 25 | 22 | 4.95 | 2 | 9.9 | 18 | 36 | 0 | 0 | 0 | 100 |
| 99 | 8 | A4660 | 25 | 22 | 14.95 | 29 | 433.55 | 49 | 1421 | 0 | 0 | 0 | 100 |
| 99 | 8 | A7116 | 25 | 22 | 24.95 | 55 | 1372.25 | 99 | 5445 | 0 | 0 | 0 | 100 |
| 99 | 8 | A7131 | 25 | 22 | 26.75 | 24 | 642 | 49.99 | 1199.76 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8124 | 25 | 22 | 7.95 | 8 | 63.6 | 14.97 | 119.76 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8129 | 25 | 22 | 12.95 | 11 | 142.45 | 55 | 605 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8421 | 25 | 22 | 14.95 | 17 | 254.15 | 55 | 935 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8463GD | 25 | 22 | 29.95 | 9 | 269.55 | 115 | 1035 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8528 | 25 | 22 | 29 | 37 | 1073 | 54.99 | 2034.63 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8532 | 25 | 22 | 58 | 63 | 3654 | 225 | 14175 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8603C | 25 | 22 | 24.95 | 19 | 474.05 | 89 | 1691 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8623 | 25 | 22 | 24.95 | 8 | 199.6 | 44.97 | 359.76 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8631 | 25 | 22 | 46 | 1 | 46 | 159 | 159 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committed | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 8 | A8653 | 25 | 22 | 39.95 | 30 | 1198.5 | 149 | 4470 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8654 | 25 | 22 | 32.95 | 15 | 494.25 | 115 | 1725 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8657 | 25 | 22 | 22.95 | 8 | 183.6 | 44.97 | 359.76 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8672 | 25 | 22 | 59.95 | 1 | 59.95 | 199 | 199 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8677 | 25 | 22 | 39.95 | 13 | 519.35 | 145 | 1885 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8693 | 25 | 22 | 79.95 | 1 | 79.95 | 269 | 269 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8694 | 25 | 22 | 34.95 | 50 | 1747.5 | 135 | 6750 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8709 | 25 | 22 | 28.95 | 14 | 405.3 | 119 | 1666 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8730 | 25 | 22 | 34.95 | 15 | 524.25 | 130 | 1950 | 0 | 0 | 0 | 100 |
| 99 | 8 | A8737 | 25 | 22 | 23.95 | 8 | 191.6 | 90 | 720 | 0 | 0 | 0 | 100 |
| 99 | 8 | BAC-08 | 25 | 7 | 11.51 | 1 | 11.51 | 44 | 44 | 0 | 0 | 0 | 100 |
| 99 | 8 | BL1207 | 25 | 22 | 13.3 | 14 | 186.2 | 49 | 686 | 0 | 0 | 0 | 100 |
| 99 | 8 | BL1579 | 25 | 22 | 9.8 | 15 | 147 | 35 | 525 | 0 | 0 | 0 | 100 |
| 99 | 8 | BL1671 | 25 | 22 | 34.3 | 5 | 171.5 | 119 | 595 | 0 | 0 | 0 | 100 |
| 99 | 8 | BL1771 | 25 | 22 | 11.2 | 17 | 190.4 | 45 | 765 | 0 | 0 | 0 | 100 |
| 99 | 8 | BRA EXT | 25 | 22 | 4.25 | 220 | 935 | 10 | 2200 | 0 | 0 | 0 | 100 |
| 99 | 8 | BT1780 | 25 | 22 | 31.5 | 158 | 4977 | 125 | 19750 | 0 | 0 | 0 | 100 |
| 99 | 8 | BT1783 | 25 | 22 | 38.5 | 19 | 731.5 | 140 | 2660 | 0 | 0 | 0 | 100 |
| 99 | 8 | B4217M | 25 | 22 | 46.45 | 20 | 929 | 150 | 3000 | 0 | 0 | 0 | 100 |
| 99 | 8 | B7189-12 | 25 | 22 | 16 | 13 | 208 | 55 | 715 | 0 | 0 | 0 | 100 |
| 99 | 8 | B7478-13 | 25 | 22 | 24 | 3 | 72 | 79 | 237 | 0 | 0 | 0 | 100 |
| 99 | 8 | B766 | 25 | 22 | 49 | 1 | 49 | 189 | 189 | 0 | 0 | 0 | 100 |
| 99 | 8 | EMMA | 25 | 22 | 63 | 47 | 2961 | 235 | 11045 | 0 | 0 | 0 | 100 |
| 99 | 8 | E0473 | 25 | 22 | 7.7 | 19 | 146.3 | 29 | 551 | 0 | 0 | 0 | 100 |
| 99 | 8 | E1297 | 25 | 22 | 7.7 | 12 | 92.4 | 29 | 348 | 0 | 0 | 0 | 100 |
| 99 | 8 | E1561 | 25 | 22 | 8.4 | 2 | 16.8 | 29 | 58 | 0 | 0 | 0 | 100 |
| 99 | 8 | E1570 | 25 | 22 | 8.4 | 12 | 100.8 | 14.97 | 179.64 | 0 | 0 | 0 | 100 |
| 99 | 8 | E1572 | 25 | 22 | 8.4 | 18 | 151.2 | 29 | 522 | 0 | 0 | 0 | 100 |
| 99 | 8 | E1764 | 25 | 22 | 7 | 19 | 133 | 25 | 475 | 0 | 0 | 0 | 100 |
| 99 | 8 | E1765 | 25 | 22 | 8.4 | 7 | 58.8 | 30 | 210 | 0 | 0 | 0 | 100 |
| 99 | 8 | E250 | 25 | 22 | 39 | 4 | 156 | 74.97 | 299.88 | 0 | 0 | 0 | 100 |
| 99 | 8 | E251 | 25 | 22 | 69 | 7 | 483 | 139.97 | 979.79 | 0 | 0 | 0 | 100 |
| 99 | 8 | E330B | 25 | 22 | 34 | 1 | 34 | 119 | 119 | 0 | 0 | 0 | 100 |
| 99 | 8 | E372 | 25 | 22 | 99 | 1 | 99 | 349 | 349 | 0 | 0 | 0 | 100 |
| 99 | 8 | E543 | 25 | 22 | 58 | 3 | 174 | 109.99 | 329.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | E771 | 25 | 22 | 49 | 7 | 343 | 89.97 | 629.79 | 0 | 0 | 0 | 100 |
| 99 | 8 | E781 | 25 | 22 | 59 | 25 | 1475 | 99.97 | 2499.25 | 0 | 0 | 0 | 100 |
| 99 | 8 | E783H | 25 | 22 | 49 | 23 | 1127 | 175 | 4025 | 0 | 0 | 0 | 100 |
| 99 | 8 | E808 | 25 | 22 | 56 | 16 | 896 | 199 | 3184 | 0 | 0 | 0 | 100 |
| 99 | 8 | E812 | 25 | 22 | 16 | 107 | 1712 | 75 | 8025 | 0 | 0 | 0 | 100 |
| 99 | 8 | E813 | 25 | 22 | 49 | 40 | 1960 | 199 | 7960 | 0 | 0 | 0 | 100 |
| 99 | 8 | E813XL | 25 | 22 | 84 | 10 | 840 | 299 | 2990 | 0 | 0 | 0 | 100 |
| 99 | 8 | E817 | 25 | 22 | 79 | 1 | 79 | 269 | 269 | 0 | 0 | 0 | 100 |
| 99 | 8 | E856 | 25 | 22 | 42 | 29 | 1218 | 150 | 4350 | 0 | 0 | 0 | 100 |
| 99 | 8 | E902 | 25 | 22 | 7 | 15 | 105 | 29 | 435 | 0 | 0 | 0 | 100 |
| 99 | 8 | FG7712 | 25 | 7 | 16.5 | 3 | 49.5 | 24.97 | 74.91 | 0 | 0 | 0 | 100 |
| 99 | 8 | FG7721 | 25 | 7 | 14.5 | 1 | 14.5 | 24.97 | 24.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | FG7724 | 25 | 7 | 14.5 | 1 | 14.5 | 24.97 | 24.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | FJ1627 | 25 | 22 | 15.4 | 11 | 169.4 | 55 | 605 | 0 | 0 | 0 | 100 |
| 99 | 8 | FJ1628 | 25 | 22 | 16.8 | 12 | 201.6 | 55 | 660 | 0 | 0 | 0 | 100 |
| 99 | 8 | FLWR-2 | 25 | 0 | 5.1 | 29 | 147.9 | 15 | 435 | 0 | 0 | 0 | 100 |
| 99 | 8 | FT101 | 25 | 22 | 3.1 | 24 | 74.4 | 9 | 216 | 0 | 0 | 0 | 100 |
| 99 | 8 | GAA1 | 25 | 22 | 7 | 18 | 126 | 14.99 | 269.82 | 0 | 0 | 0 | 100 |
| 99 | 8 | GAA2 | 25 | 22 | 7 | 21 | 147 | 24 | 504 | 0 | 0 | 0 | 100 |
| 99 | 8 | GCAMO | 25 | 22 | 5 | 17 | 85 | 15 | 255 | 0 | 0 | 0 | 100 |
| 99 | 8 | GLH309 | 25 | 22 | 5 | 16 | 80 | 1.99 | 31.84 | 0 | 0 | 0 | 100 |
| 99 | 8 | G244 | 25 | 22 | 7 | 15 | 105 | 24 | 360 | 0 | 0 | 0 | 100 |
| 99 | 8 | G271 | 25 | 22 | 9.5 | 22 | 209 | 1.99 | 43.78 | 0 | 0 | 0 | 100 |
| 99 | 8 | G283 | 25 | 22 | 11.5 | 15 | 172.5 | 29 | 435 | 0 | 0 | 0 | 100 |
| 99 | 8 | G292 | 25 | 22 | 10 | 11 | 110 | 25 | 275 | 0 | 0 | 0 | 100 |
| 99 | 8 | G323 | 25 | 22 | 4 | 18 | 72 | 10 | 180 | 0 | 0 | 0 | 100 |
| 99 | 8 | G359 | 25 | 22 | 5 | 1 | 5 | 1.99 | 1.99 | 0 | 0 | 0 | 100 |
| 99 | 8 | G443 | 25 | 22 | 6 | 10 | 60 | 19 | 190 | 0 | 0 | 0 | 100 |
| 99 | 8 | HB-702 | 25 | 22 | 38.45 | 7 | 269.15 | 140 | 980 | 0 | 0 | 0 | 100 |
| 99 | 8 | HBA3213' | 25 | 22 | 42 | 13 | 546 | 74.97 | 974.61 | 0 | 0 | 0 | 100 |
| 99 | 8 | HBA3213! | 25 | 22 | 42 | 3 | 126 | 69.97 | 209.91 | 0 | 0 | 0 | 100 |
| 99 | 8 | HB1612 | 25 | 22 | 27.3 | 19 | 518.7 | 99 | 1881 | 0 | 0 | 0 | 100 |
| 99 | 8 | HE580 | 25 | 22 | 69 | 15 | 1035 | 129.97 | 1949.55 | 0 | 0 | 0 | 100 |
| 99 | 8 | HJS-227M | 25 | 22 | 39 | 20 | 780 | 149 | 2980 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committec | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 8 | HJ1644 | 25 | 22 | 27.3 | 1 | 27.3 | 99 | 99 | 0 | 0 | 0 | 100 |
| 99 | 8 | HJ1646 | 25 | 22 | 27.3 | 24 | 655.2 | 99 | 2376 | 0 | 0 | 0 | 100 |
| 99 | 8 | HP8200 | 25 | 22 | 29.95 | 54 | 1617.3 | 125 | 6750 | 0 | 0 | 0 | 100 |
| 99 | 8 | H101 | 25 | 22 | 4 | 1 | 4 | 6.99 | 6.99 | 0 | 0 | 0 | 100 |
| 99 | 8 | H325 | 25 | 22 | 4 | 4 | 16 | 6.99 | 27.96 | 0 | 0 | 0 | 100 |
| 99 | 8 | H62036 | 25 | 22 | 24 | 20 | 480 | 90 | 1800 | 0 | 0 | 0 | 100 |
| 99 | 8 | H62077 | 25 | 22 | 54 | 8 | 432 | 195 | 1560 | 0 | 0 | 0 | 100 |
| 99 | 8 | H62081 | 25 | 22 | 50 | 21 | 1050 | 185 | 3885 | 0 | 0 | 0 | 100 |
| 99 | 8 | H62084 | 25 | 22 | 38 | 15 | 570 | 145 | 2175 | 0 | 0 | 0 | 100 |
| 99 | 8 | H7200 | 25 | 22 | 19.5 | 2 | 39 | 39.97 | 79.94 | 0 | 0 | 0 | 100 |
| 99 | 8 | H7400 | 25 | 22 | 27.5 | 3 | 82.5 | 39.97 | 119.91 | 0 | 0 | 0 | 100 |
| 99 | 8 | KATE | 25 | 22 | 39 | 43 | 1677 | 145 | 6235 | 0 | 0 | 0 | 100 |
| 99 | 8 | LILY | 25 | 22 | 63 | 45 | 2835 | 235 | 10575 | 0 | 0 | 0 | 100 |
| 99 | 8 | MSASH-5 | 25 | 7 | 16.99 | 1 | 16.99 | 60 | 60 | 0 | 0 | 0 | 100 |
| 99 | 8 | NC202 | 25 | 22 | 4.4 | 4 | 17.6 | 12 | 48 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1014 | 25 | 22 | 22.4 | 3 | 67.2 | 89 | 267 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1016 | 25 | 22 | 16.8 | 2 | 33.6 | 59 | 118 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1104 | 25 | 22 | 32.9 | 13 | 427.7 | 69.97 | 909.61 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1551 | 25 | 22 | 10.5 | 9 | 94.5 | 39 | 351 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1554 | 25 | 22 | 25.2 | 15 | 378 | 89 | 1335 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1655 | 25 | 22 | 34.3 | 12 | 411.6 | 119 | 1428 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1659 | 25 | 22 | 41.3 | 15 | 619.5 | 149 | 2235 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1751 | 25 | 22 | 27.3 | 7 | 191.1 | 100 | 700 | 0 | 0 | 0 | 100 |
| 99 | 8 | NL1752 | 25 | 22 | 25.2 | 10 | 252 | 95 | 950 | 0 | 0 | 0 | 100 |
| 99 | 8 | RSASH-1 | 25 | 22 | 12.19 | 24 | 292.56 | 22 | 528 | 0 | 0 | 0 | 100 |
| 99 | 8 | RSASH-3 | 25 | 7 | 12.24 | 14 | 171.36 | 28 | 392 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-11 | 25 | 7 | 61.59 | 7 | 431.13 | 155 | 1085 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-12 | 25 | 7 | 18.04 | 16 | 288.64 | 65 | 1040 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-24 | 25 | 7 | 88.52 | 1 | 88.52 | 119.97 | 119.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-25 | 25 | 7 | 48.21 | 1 | 48.21 | 74.97 | 74.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-27 | 25 | 7 | 55.37 | 1 | 55.37 | 74.97 | 74.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-28 | 25 | 7 | 80.93 | 3 | 242.79 | 249 | 747 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-29 | 25 | 7 | 27.95 | 2 | 55.9 | 119 | 238 | 0 | 0 | 0 | 100 |
| 99 | 8 | SASH-5 | 25 | 7 | 16.87 | 14 | 236.18 | 35 | 490 | 0 | 0 | 0 | 100 |
| 99 | 8 | SBE204 | 25 | 22 | 9.41 | 13 | 122.33 | 24 | 312 | 0 | 0 | 0 | 100 |
| 99 | 8 | SB602 | 25 | 22 | 4 | 17 | 68 | 15 | 255 | 0 | 0 | 0 | 100 |
| 99 | 8 | SH-CH | 25 | 22 | 14.13 | 8 | 113.04 | 30 | 240 | 0 | 0 | 0 | 100 |
| 99 | 8 | SH-S | 25 | 22 | 14.34 | 2 | 28.68 | 30 | 60 | 0 | 0 | 0 | 100 |
| 99 | 8 | SH-SW | 25 | 22 | 15.38 | 1 | 15.38 | 34 | 34 | 0 | 0 | 0 | 100 |
| 99 | 8 | SM-HH-C( | 25 | 22 | 5 | 11 | 55 | 10 | 110 | 0 | 0 | 0 | 100 |
| 99 | 8 | SM-HH-N( | 25 | 22 | 5 | 17 | 85 | 10 | 170 | 0 | 0 | 0 | 100 |
| 99 | 8 | SM-HH-W | 25 | 22 | 5 | 15 | 75 | 10 | 150 | 0 | 0 | 0 | 100 |
| 99 | 8 | SOT103 | 25 | 22 | 3.85 | 2 | 7.7 | 10 | 20 | 0 | 0 | 0 | 100 |
| 99 | 8 | SP505 | 25 | 22 | 4 | 7 | 28 | 12 | 84 | 0 | 0 | 0 | 100 |
| 99 | 8 | SW440 | 25 | 22 | 21 | 131 | 2751 | 64 | 8384 | 0 | 0 | 0 | 100 |
| 99 | 8 | SW445 | 25 | 22 | 19 | 23 | 437 | 29.97 | 689.31 | 0 | 0 | 0 | 100 |
| 99 | 8 | SW450 | 25 | 22 | 21 | 2 | 42 | 29.97 | 59.94 | 0 | 0 | 0 | 100 |
| 99 | 8 | SW455 | 25 | 22 | 19 | 6 | 114 | 29.97 | 179.82 | 0 | 0 | 0 | 100 |
| 99 | 8 | S2562M | 25 | 22 | 21.5 | 26 | 559 | 75 | 1950 | 0 | 0 | 0 | 100 |
| 99 | 8 | S2596 | 25 | 22 | 19.45 | 22 | 427.9 | 39.99 | 879.78 | 0 | 0 | 0 | 100 |
| 99 | 8 | TL189 | 25 | 22 | 62.45 | 7 | 437.15 | 195 | 1365 | 0 | 0 | 0 | 100 |
| 99 | 8 | TR-2555 | 25 | 22 | 31 | 31 | 961 | 119 | 3689 | 0 | 0 | 0 | 100 |
| 99 | 8 | TR-2592 | 25 | 22 | 32 | 40 | 1280 | 129 | 5160 | 0 | 0 | 0 | 100 |
| 99 | 8 | TR-2618 | 25 | 22 | 55 | 35 | 1925 | 205 | 7175 | 0 | 0 | 0 | 100 |
| 99 | 8 | TR-871 | 25 | 22 | 36.45 | 37 | 1348.65 | 125 | 4625 | 0 | 0 | 0 | 100 |
| 99 | 8 | TR1466A | 25 | 22 | 50 | 16 | 800 | 89.99 | 1439.84 | 0 | 0 | 0 | 100 |
| 99 | 8 | TV3902 | 25 | 22 | 22.5 | 1 | 22.5 | 89 | 89 | 0 | 0 | 0 | 100 |
| 99 | 8 | T1601 | 25 | 22 | 29.4 | 9 | 264.6 | 109 | 981 | 0 | 0 | 0 | 100 |
| 99 | 8 | T3901 | 25 | 22 | 22.5 | 28 | 630 | 89 | 2492 | 0 | 0 | 0 | 100 |
| 99 | 8 | T3902 | 25 | 22 | 22.5 | 9 | 202.5 | 89 | 801 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1145S | 25 | 22 | 79 | 1 | 79 | 279 | 279 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1148 | 25 | 22 | 59 | 2 | 118 | 220 | 440 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1149L | 25 | 22 | 169 | 1 | 169 | 589 | 589 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1154L | 25 | 22 | 129 | 36 | 4644 | 489 | 17604 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1154S | 25 | 22 | 46 | 21 | 966 | 185 | 3885 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1160 | 25 | 22 | 69 | 3 | 207 | 124.97 | 374.91 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1166S | 25 | 22 | 59 | 2 | 118 | 199 | 398 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1180 | 25 | 22 | 109 | 20 | 2180 | 395 | 7900 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1187L | 25 | 22 | 99 | 10 | 990 | 355 | 3550 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committec | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | 8 | VE1187S | 25 | 22 | 48 | 22 | 1056 | 175 | 3850 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1188L | 25 | 22 | 230 | 1 | 230 | 650 | 650 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE1196L | 25 | 22 | 230 | 1 | 230 | 650 | 650 | 0 | 0 | 0 | 100 |
| 99 | 8 | VE194 | 25 | 22 | 54.95 | 1 | 54.95 | 200 | 200 | 0 | 0 | 0 | 100 |
| 99 | 8 | VH102 | 25 | 22 | 58 | 6 | 348 | 124.97 | 749.82 | 0 | 0 | 0 | 100 |
| 99 | 8 | VH102CA | 25 | 22 | 165 | 5 | 825 | 319.97 | 1599.85 | 0 | 0 | 0 | 100 |
| 99 | 8 | V186 | 25 | 22 | 29.95 | 35 | 1048.25 | 125 | 4375 | 0 | 0 | 0 | 100 |
| 99 | 8 | V186L | 25 | 22 | 99.95 | 9 | 899.55 | 349 | 3141 | 0 | 0 | 0 | 100 |
| 99 | 8 | V191L | 25 | 22 | 74.95 | 46 | 3447.7 | 315 | 14490 | 0 | 0 | 0 | 100 |
| 99 | 8 | V191S | 25 | 22 | 22.95 | 64 | 1468.8 | 99 | 6336 | 0 | 0 | 0 | 100 |
| 99 | 8 | V197L | 25 | 22 | 86.95 | 95 | 8260.25 | 360 | 34200 | 0 | 0 | 0 | 100 |
| 99 | 8 | V197S | 25 | 22 | 23.95 | 17 | 407.15 | 115 | 1955 | 0 | 0 | 0 | 100 |
| 99 | 8 | V197XLOf | 25 | 22 | 116.95 | 6 | 701.7 | 399 | 2394 | 0 | 0 | 0 | 115 |
| 99 | 8 | V200L | 25 | 22 | 49.95 | 52 | 2597.4 | 215 | 11180 | 0 | 0 | 0 | 100 |
| 99 | 8 | V200LXL | 25 | 22 | 74.95 | 2 | 149.9 | 309 | 618 | 0 | 0 | 0 | 100 |
| 99 | 8 | V200S | 25 | 22 | 29.95 | 111 | 3324.45 | 125 | 13875 | 0 | 0 | 0 | 100 |
| 99 | 8 | V206E | 25 | 22 | 12.95 | 24 | 310.8 | 29.97 | 719.28 | 0 | 0 | 0 | 100 |
| 99 | 8 | V253S | 25 | 22 | 28.95 | 1 | 28.95 | 109 | 109 | 0 | 0 | 0 | 100 |
| 99 | 8 | V448F | 25 | 22 | 13.95 | 52 | 725.4 | 60 | 3120 | 0 | 0 | 0 | 100 |
| 99 | 8 | V473 | 25 | 22 | 32 | 34 | 1088 | 135 | 4590 | 0 | 0 | 0 | 100 |
| 99 | 8 | V608 | 25 | 22 | 39.95 | 1 | 39.95 | 149 | 149 | 0 | 0 | 0 | 100 |
| 99 | 8 | V609SET | 25 | 22 | 99.95 | 1 | 99.95 | 385 | 385 | 0 | 0 | 0 | 100 |
| 99 | 8 | V620 | 25 | 22 | 42.95 | 27 | 1159.65 | 79.97 | 2159.19 | 0 | 0 | 0 | 100 |
| 99 | 8 | V624R | 25 | 22 | 10.95 | 3 | 32.85 | 24.97 | 74.91 | 0 | 0 | 0 | 100 |
| 99 | 8 | V624T | 25 | 22 | 3.95 | 17 | 67.15 | 9.97 | 169.49 | 0 | 0 | 0 | 100 |
| 99 | 8 | V626 | 25 | 22 | 21.95 | 19 | 417.05 | 99 | 1881 | 0 | 0 | 0 | 100 |
| 99 | 8 | V632L | 25 | 22 | 49.95 | 11 | 549.45 | 109.97 | 1209.67 | 0 | 0 | 0 | 100 |
| 99 | 8 | V632S | 25 | 22 | 29.95 | 40 | 1198 | 64.97 | 2598.8 | 0 | 0 | 0 | 100 |
| 99 | 8 | V701 | 25 | 22 | 10.75 | 17 | 182.75 | 24.97 | 424.49 | 0 | 0 | 0 | 100 |
| 99 | 8 | V703 | 25 | 22 | 4.5 | 74 | 333 | 25 | 1850 | 0 | 0 | 0 | 100 |
| 99 | 8 | V756L | 25 | 22 | 146 | 1 | 146 | 495 | 495 | 0 | 0 | 0 | 100 |
| 99 | 8 | V756S | 25 | 22 | 59 | 1 | 59 | 205 | 205 | 0 | 0 | 0 | 100 |
| 99 | 8 | V870 | 25 | 22 | 28.95 | 141 | 4081.95 | 135 | 19035 | 0 | 0 | 0 | 100 |
| 99 | 8 | V870L | 25 | 22 | 99.95 | 79 | 7896.05 | 390 | 30810 | 0 | 0 | 0 | 100 |
| 99 | 8 | V969 | 25 | 22 | 41.95 | 32 | 1342.4 | 180 | 5760 | 0 | 0 | 0 | 100 |
| 99 | 8 | V99149 | 25 | 22 | 52 | 28 | 1456 | 114.97 | 3219.16 | 0 | 0 | 0 | 100 |
| 99 | 8 | V99166 | 25 | 22 | 64 | 44 | 2816 | 275 | 12100 | 0 | 0 | 0 | 100 |
| 99 | 8 | V99166CA | 25 | 22 | 140 | 26 | 3640 | 545 | 14170 | 0 | 0 | 0 | 100 |
| 99 | 8 | V99328CA | 25 | 22 | 114.85 | 4 | 459.4 | 214.97 | 859.88 | 0 | 0 | 0 | 100 |
| 99 | 8 | V99531 | 25 | 22 | 39 | 29 | 1131 | 149 | 4321 | 0 | 0 | 0 | 100 |
| 99 | 8 | WS9347 | 25 | 22 | 2.35 | 37 | 86.95 | 5.99 | 221.63 | 0 | 0 | 0 | 100 |
| 99 | 8 | 109L | 25 | 7 | 70.83 | 22 | 1558.26 | 349 | 7678 | 0 | 0 | 0 | 100 |
| 99 | 8 | 111 | 25 | 7 | 38.96 | 6 | 233.76 | 165 | 990 | 0 | 0 | 0 | 100 |
| 99 | 8 | 115L | 25 | 7 | 97.74 | 16 | 1563.84 | 299.97 | 4799.52 | 0 | 0 | 0 | 100 |
| 99 | 8 | 122 | 25 | 7 | 17.49 | 51 | 891.99 | 99 | 5049 | 0 | 0 | 0 | 100 |
| 99 | 8 | 122L | 25 | 7 | 41.74 | 34 | 1419.16 | 199 | 6766 | 0 | 0 | 0 | 100 |
| 99 | 8 | 132 | 25 | 7 | 90.28 | 1 | 90.28 | 199.97 | 199.97 | 0 | 0 | 0 | 100 |
| 99 | 8 | 1450SLIP | 25 | 22 | 16.25 | 1 | 16.25 | 45 | 45 | 0 | 0 | 0 | 100 |
| 99 | 8 | 1808960 | 25 | 22 | 44.55 | -1 | -44.55 | 99 | -99 | 0 | 0 | 0 | 100 |
| 99 | 8 | 22105 | 25 | 22 | 8.95 | 5 | 44.75 | 25 | 125 | 0 | 0 | 0 | 100 |
| 99 | 8 | 25100 | 25 | 22 | 6 | 33 | 198 | 16 | 528 | 0 | 0 | 0 | 100 |
| 99 | 8 | 25105 | 25 | 22 | 6 | 15 | 90 | 18 | 270 | 0 | 0 | 0 | 100 |
| 99 | 8 | 30100 | 25 | 22 | 4 | 12 | 48 | 12 | 144 | 0 | 0 | 0 | 100 |
| 99 | 8 | 30101 | 25 | 22 | 4 | 7 | 28 | 12 | 84 | 0 | 0 | 0 | 100 |
| 99 | 8 | 5032846 | 25 | 22 | 56.25 | -1 | -56.25 | 125 | -125 | 0 | 0 | 0 | 100 |
| 99 | 8 | 5184273 | 25 | 22 | 112.05 | -1 | -112.05 | 249 | -249 | 0 | 0 | 0 | 100 |
| 99 | 8 | 5237752 | 25 | 22 | 40.05 | 1 | 40.05 | 89 | 89 | 0 | 0 | 0 | 100 |
| 99 | 8 | 6043 | 25 | 02 | 17.5 | 14 | 245 | 49 | 686 | 0 | 0 | 0 | 100 |
| 99 | 8 | 7643 | 25 | 02 | 22.54 | 680 | 15327.2 | 79 | 53720 | 0 | 0 | 0 | 100 |
| 99 | 8 | 7643S | 25 | 02 | 22.54 | 17 | 383.18 | 0.01 | 0.17 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8193ER | 25 | 22 | 11.95 | 4 | 47.8 | 39 | 156 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8196B | 25 | 22 | 13.95 | 23 | 320.85 | 29.97 | 689.31 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8403EN | 25 | 22 | 26.95 | 1 | 26.95 | 99 | 99 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8404EN | 25 | 22 | 28.95 | 2 | 57.9 | 99 | 198 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8430E | 25 | 22 | 11.95 | 23 | 274.85 | 19.97 | 459.31 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8516EN | 25 | 22 | 28.95 | 6 | 173.7 | 99 | 594 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8551E | 25 | 22 | 14.95 | 20 | 299 | 19.97 | 399.4 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8601EN | 25 | 22 | 26.95 | 13 | 350.35 | 99 | 1287 | 0 | 0 | 0 | 100 |
| 99 | 8 | 8603EN | 25 | 22 | 28.95 | 4 | 115.8 | 99 | 396 | 0 | 0 | 0 | 100 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-21**
**Inventory - Retail**
Cost Basis as of May 31, 2017

| Store | Dept | Style | Color Tabl | Size Table | Cost Ea | Units | Ext Cost | Retial Ea | Ext Retail | Committe | Ext Comm | Ext Retail | Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 99 | 8 8665E | 25 | 22 | 9.95 | 15 | 149.25 | 39 | 585 | 0 | 0 | 0 | 100 |
| | 99 | 8 8685B | 25 | 22 | 15.95 | 3 | 47.85 | 59 | 177 | 0 | 0 | 0 | 100 |
| | 99 | 8 8694B | 25 | 22 | 14.95 | 16 | 239.2 | 50 | 800 | 0 | 0 | 0 | 100 |
| | 99 | 8 8694EN | 25 | 22 | 34.95 | 14 | 489.3 | 119 | 1666 | 0 | 0 | 0 | 100 |
| | 99 | 8 8697E | 25 | 22 | 12.95 | 18 | 233.1 | 45 | 810 | 0 | 0 | 0 | 100 |
| | 99 | 8 8949 | 25 | 02 | 24.22 | 261 | 6321.42 | 75 | 19575 | 0 | 0 | 0 | 100 |
| | 99 | 8 8949D | 25 | 02 | 24.22 | 147 | 3560.34 | 75 | 11025 | 0 | 0 | 0 | 100 |
| | 99 | 8 8949DS | 25 | 02 | 24.22 | 39 | 944.58 | 0.01 | 0.39 | 0 | 0 | 0 | 100 |
| | 99 | 8 8949S | 25 | 02 | 24.22 | 182 | 4408.04 | 0.01 | 1.82 | 0 | 0 | 0 | 100 |
| | 99 | 8 904186 | 25 | 22 | 3.15 | 12 | 37.8 | 7 | 84 | 0 | 0 | 0 | 100 |
| | 99 | 8 904189 | 25 | 22 | 3.15 | 9 | 28.35 | 7 | 63 | 0 | 0 | 0 | 100 |
| | 99 | 13 SWATCH | 25 | 22 | 4.7 | -2 | -9.4 | 3.99 | -7.98 | 0 | 0 | 0 | 100 |
| | 99 | 13 1SSWATC | 25 | 7 | 0.3 | 13218 | 3965.4 | 1 | 13218 | 0 | 0 | 0 | 100 |
| | 99 | 13 543 BRAC | 25 | 21 | 2.75 | 207 | 569.25 | 12 | 2484 | 0 | 0 | 0 | 100 |

| | | |
|---|---|---|
| In Transit | | 38,786.92 |
| Total | | 1,175,940.17 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-39**
**Office Furniture & Fixtures**
Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 252 | Furniture & Fixtures | 36X72 DOUBLE PEDESTL    DES | 1,969.89 | 1,969.89 | - |
| 254 | Furniture & Fixtures | (2) LATERAL FILES    WITH H/D | 3,516.90 | 3,516.90 | - |
| 255 | Furniture & Fixtures | (4) 5-SHELF BOOKCASE | 2,340.44 | 2,340.44 | - |
| 260 | Furniture & Fixtures | BERKELEY HIGH BACK  SWIVEL LE | 1,038.11 | 1,038.11 | - |
| 261 | Furniture & Fixtures | (5)GUNLOCKE CHAIRS  CLR:lacqu | 2,575.54 | 2,575.54 | - |
| 262 | Furniture & Fixtures | 36X72 CONFERENCE    TABLE (lt | 741.86 | 741.86 | - |
| 282 | Furniture & Fixtures | 57001 KENTROX INTFCE 90-0693-0 | 1,343.00 | 1,343.00 | - |
| 283 | Furniture & Fixtures | 57001 KENTROX DSU    INTERFACE | 714.00 | 714.00 | - |
| 285 | Furniture & Fixtures | MAHOGONY CDEDENZA    STYLE 917 | 669.45 | 669.45 | - |
| 288 | Furniture & Fixtures | EXECUTIVE CHAIR    BLACK LEA | 731.40 | 731.40 | - |
| 289 | Furniture & Fixtures | GUEST CHAIR  (2)    DUSK/MAHO | 929.62 | 929.62 | - |
| 290 | Furniture & Fixtures | DOUBLE PEDESTALL DSK OXFORD | 954.00 | 954.00 | - |
| 291 | Furniture & Fixtures | CREDENZA        OXFORD FI | 742.00 | 742.00 | - |
| 294 | Furniture & Fixtures | ALR 386SX FLYER    SAMSUNG M | 1,596.58 | 1,596.58 | - |
| 298 | Furniture & Fixtures | 3 LYNK LYTE III AMBR CRT AND 1 | 2,445.28 | 2,445.28 | - |
| 307 | Furniture & Fixtures | PCSI VOICE CHANNEL  CARD (500 | 1,611.00 | 1,611.00 | - |
| 340 | Furniture & Fixtures | SHORT TABLE | 9,828.00 | 9,828.00 | - |
| 577 | Furniture & Fixtures | 6 - DESK CHAIRS | 1,105.52 | 1,105.52 | - |
| 585 | Furniture & Fixtures | FURNITURE 791 BOCA | 486,626.12 | 486,626.12 | - |
| 602 | Furniture & Fixtures | BOCA RTN-FURN LEASE | 21,451.28 | 21,451.28 | - |
| 752 | Furniture & Fixtures | 12 DRESS FORMS | 11,400.00 | 11,400.00 | - |
| 882 | Furniture & Fixtures | BRIDAL DRESS FORMS | 2,160.00 | 2,160.00 | - |
| 960 | Furniture & Fixtures | TELEPHONE SYSTEM | 5,849.04 | 5,849.04 | - |
| 2354 | Furniture & Fixtures | DRESS FORM | 1,230.00 | 1,230.00 | - |
| 2385 | Furniture & Fixtures | DRESS FORMS | 8,094.31 | 8,094.31 | - |
| 2442 | Furniture & Fixtures | Desks, File Cabinets | 1,095.00 | 1,095.00 | - |
| 2591 | Furniture & Fixtures | FURNITURE IT DEPT 6/07 | 763.20 | 763.20 | - |
| 2598 | Furniture & Fixtures | FURNITURE IT DEPT 6/07 | 2,888.50 | 2,888.50 | - |
| 2648 | Furniture & Fixtures | OFFICE FURN M PICCIONE | 3,832.94 | 3,832.94 | - |
| 2694 | Furniture & Fixtures | OFFICE WORKSTATION CHERRY 2/08 | 2,233.95 | 2,233.95 | - |
| 2866 | Furniture & Fixtures | CONFERENCE TABLE 6/09 | 1,251.39 | 1,251.39 | - |
| 2870 | Furniture & Fixtures | FURNITURE/WORKSTATIONS 11/09 | 57,504.85 | 57,504.85 | - |
| 2871 | Furniture & Fixtures | BLINDS - NEW OFFICE 11/09 | 3,056.57 | 3,056.57 | - |
| 2882 | Furniture & Fixtures | DJ MOVE RECEPTION DESK | 7,203.76 | 7,203.76 | - |
| 2886 | Furniture & Fixtures | DJ MOVE RECEPTION DESK WRAP | 6,828.56 | 6,828.56 | - |
| 2887 | Furniture & Fixtures | ZN MOVE SHOWROOM TV | 1,376.15 | 1,376.15 | - |
| 2902 | Furniture & Fixtures | LIGHTING 3/10 NEW FLA OFFICE | 4,024.47 | 4,024.47 | - |
| 2905 | Furniture & Fixtures | 5/10 RACKS - SHANTOU | 1,188.00 | 1,188.00 | - |
| 3026 | Furniture & Fixtures | IT Help Stations - Desk/Workspace Furniture | 3,222.40 | 1,227.56 | 1,994.84 |
| 500-008 | Furniture & Fixtures | Duty/Ocean Freight for Chairs | 1,928.01 | 1,928.01 | - |
| 500-009 | Furniture & Fixtures | Racking | 2,008.13 | 2,008.13 | - |
| 500-010 | Furniture & Fixtures | Mannequins | 20,442.50 | 20,442.50 | - |
| 500-011 | Furniture & Fixtures | Chairs | 1,242.00 | 1,242.00 | - |
| 500-012 | Furniture & Fixtures | Duty/Air Freight on Mannequins | 4,970.58 | 4,970.58 | - |
| 500-013 | Furniture & Fixtures | Misc Furniture | 2,693.26 | 2,693.26 | - |
| 500-014 | Furniture & Fixtures | Misc Fixtures | 4,878.14 | 4,878.14 | - |
| 500-015 | Furniture & Fixtures | Misc Fixtures | 6,289.57 | 6,289.57 | - |
| 500-016 | Furniture & Fixtures | Misc Fixtures | 1,435.65 | 1,435.65 | - |
| 500-017 | Furniture & Fixtures | Misc Fixtures | 689.60 | 689.60 | - |
| 500-018 | Furniture & Fixtures | Racking | 8,062.95 | 8,062.95 | - |
| 500-019 | Furniture & Fixtures | Racking | 3,213.01 | 3,213.01 | - |
| 500-020 | Furniture & Fixtures | Racking | 1,391.25 | 1,391.25 | - |
| 500-021 | Furniture & Fixtures | Mannequins | 12,200.00 | 12,200.00 | - |
| 500-022 | Furniture & Fixtures | Duty/Ocean Freight for Mannequins | 4,830.17 | 4,830.17 | - |
| 500-146 | Furniture & Fixtures | Pinning Podiums | 26,406.00 | 18,337.50 | 8,068.50 |
| | | TOTAL | 770,813.90 | 760,750.56 | 10,063.34 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-41**
**Office equipment, including all computer equipment and communication systems equipment and software**
Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 1002 | Computer | PC PROJECTOR FOR CONF ROOM | 1,483.97 | 1,483.97 | - |
| 2441 | Computer | Gerber Software/Hardware | 1,554.53 | 1,554.53 | - |
| 2516 | Computer | PWS390 CMT PC #CWV19C1 1/07 | 1,216.88 | 1,216.88 | - |
| 2518 | Computer | OPTI 320 MT, PR #JZ3N8C1 1/07 | 842.09 | 842.09 | - |
| 2570 | Computer | EZEDOCS FORMS DEV ACOM 3/07 | 6,498.50 | 6,498.50 | - |
| 2600 | Computer | TM1 SOFTWARE | 208,147.22 | 208,147.22 | - |
| 2603 | Computer | DELL PC OPTI 320 MT | 2,216.19 | 2,216.19 | - |
| 2637 | Computer | BARCODING SOFTWARE/HARDWARE8/0 | 13,828.02 | 13,828.02 | - |
| 2683 | Computer | IBM AS400 HARDWARE 1/08 | 6,581.54 | 6,581.54 | - |
| 2699 | Computer | DELL PC OPTI 330 MT 1/08 | 856.91 | 856.91 | - |
| 2724 | Computer | AS400 HARDWARD 2/08 | 1,540.18 | 1,540.18 | - |
| 2842 | Computer | ZEBRA S4M LABEL PRINTER | 1,041.93 | 1,041.93 | - |
| 2862 | Computer | LABEL PRINTER ZHUAHI 9/09 | 1,038.53 | 1,038.53 | - |
| 2896 | Computer | DELL LAPTOP KMAUND 2/10 | 1,016.58 | 1,016.58 | - |
| 2939 | Computer | DELL OPTI380 501BR 3/11 | 836.55 | 836.55 | - |
| 2945 | Computer | 6/11 IPAD - 4 SALES | 3,148.20 | 3,148.20 | - |
| 2946 | Computer | 6/11 IPAD - 2 | 1,335.58 | 1,335.58 | - |
| 2947 | Computer | DELL OPTIPLEX 300 8/11 | 634.11 | 634.11 | - |
| 2948 | Computer | LENOVO THINKPAD 8/11 | 1,447.65 | 1,447.65 | - |
| 2949 | Computer | ADOBE CREATIVE SUITE 9/1/11 | 1,322.67 | 1,322.67 | - |
| 2950 | Computer | DELL OPTIPLEX 390/MONITOR | 782.32 | 782.32 | - |
| 2962 | Computer | 1/12 2 LENOVO THINKPADS | 2,254.11 | 2,254.11 | - |
| 2964 | Computer | 5/12 DELL LAPTOP CHEUNG | 1,493.53 | 1,493.53 | - |
| 2966 | Computer | DELL OPTI 990 PC/MEMORY 310HS | 1,056.13 | 1,056.13 | - |
| 2969 | Computer | VAIO 13.1" Z LAPTOP LAROUCHE | 2,394.52 | 2,394.52 | - |
| 2970 | Computer | QUARKXPRESS 9 8/12 | 2,463.44 | 2,463.44 | - |
| 2971 | Computer | EZ PICKINS BCD UPGRADE 8/12 | 4,187.00 | 4,187.00 | - |
| 2972 | Computer | DELL LATITUDE E6430 HEATH 7/12 | 1,075.88 | 1,075.88 | - |
| 2973 | Computer | APPLE MACBOOK PRO PALE 9/12 | 2,832.32 | 2,832.32 | - |
| 2977 | Computer | 11/12 DELL OPTIPLEX 405HS | 624.33 | 624.33 | - |
| 2978 | Computer | 11/12 DELL OPTPLEX SHIPS 405 | 624.33 | 624.33 | - |
| 2981 | Computer | 12/12 ADV ADOBE/IMACS | 13,076.36 | 13,076.36 | - |
| 2982 | Computer | 12/12 QUANTUM LIBRARY HA STOR | 8,601.51 | 8,601.51 | - |
| 2984 | Computer | Lenovo ThinkPad 14" Laptop | 1,497.95 | 1,497.95 | - |
| 2985 | Computer | Lenovo ThinkPad | 758.97 | 758.97 | - |
| 2986 | Computer | OptiPlex 7010 Minitower | 931.76 | 931.76 | - |
| 2987 | Computer | TM1 Upgrade | 11,200.00 | 11,200.00 | - |
| 2989 | Computer | Conference Audio System | 1,223.90 | 1,223.90 | - |
| 2990 | Computer | Computers for Customer Service (Leased) | 7,987.76 | 7,987.76 | - |
| 2991 | Computer | Lenovo ThinkPad 14" Laptop | 1,744.02 | 1,744.02 | - |
| 2992 | Computer | Lenovo ThinkPad Laptop 14" | 1,844.38 | 1,844.38 | - |
| 2994 | Computer | Lenovo ThinkPad Laptop Computer | 1,326.53 | 1,326.53 | - |
| 2995 | Computer | Lenovo ThinkPad Docking Station | 180.70 | 180.70 | - |
| 2996 | Computer | Lenovo ThinkPad Docking Station | 180.70 | 180.70 | - |
| 2997 | Computer | Dell LED Monitor - 19" | 95.22 | 95.22 | - |
| 2998 | Computer | Dell OptiPlex 3020 DeskTop | 715.20 | 715.20 | - |
| 2999 | Computer | Web Camera | 76.63 | 76.63 | - |
| 3000 | Computer | Dell LED Monitor 22" | 178.51 | 178.51 | - |
| 3001 | Computer | Dell LED Monitor 22" | 178.51 | 178.51 | - |
| 3002 | Computer | HP LaserJet Pro 400 Color Printer | 567.00 | 567.00 | - |
| 3003 | Computer | Dell OptiPlex 3020 Desktop Computer | 700.72 | - | - |
| 3004 | Computer | Lenovo ThinkPad Laptop | 896.48 | 896.48 | - |
| 3005 | Computer | Lenovo ThinkPad Laptop | 896.47 | 896.47 | - |
| 3006 | Computer | Apple IPad | 419.74 | 419.74 | - |
| 3007 | Computer | Lenovo ThinkPad Laptop | 1,324.83 | 1,324.83 | - |
| 3008 | Computer | MAC Server Synology Disc Station with 4 Hard Dri | 1,401.32 | 1,401.32 | - |
| 3009 | Computer | APC Metered Server Rack | 2,805.82 | 2,805.82 | - |
| 3010 | Computer | HP Laser Jet Printer | 3,042.20 | 2,957.69 | 84.51 |
| 3011 | Computer | Cisco 3750 Switch Hardware | 24,504.02 | 23,142.69 | 1,361.33 |
| 3012 | Computer | UCS Server Hardware | 37,702.08 | 35,607.52 | 2,094.56 |
| 3013 | Computer | ASA Firewall Software | 12,300.24 | 11,616.89 | 683.35 |
| 3014 | Computer | Netapp Storage Hardware | 30,865.29 | 29,150.56 | 1,714.73 |
| 3015 | Computer | VMWare Server Software | 44,395.04 | 41,928.65 | 2,466.39 |
| 3016 | Computer | Veem Backup Software | 8,940.00 | 8,443.33 | 496.67 |
| 3017 | Computer | ASA Firewall Hardware | 18,106.92 | 17,100.98 | 1,005.94 |
| 3018 | Computer | UCS Server Hardware | 6,784.00 | 6,407.11 | 376.89 |
| 3019 | Computer | UCS Server Hardware | 9,831.50 | 9,285.31 | 546.19 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-41**
**Office equipment, including all computer equipment and communication systems equipment and software**
Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 3020 | Computer | Microsoft Windows Server Software | 2,527.00 | 2,386.61 | 140.39 |
| 3021 | Computer | Blade Server | 6,784.00 | 6,218.66 | 565.34 |
| 3022 | Computer | Firewall | 9,053.46 | 8,299.00 | 754.46 |
| 3023 | Computer | Firewall | 9,053.46 | 8,299.00 | 754.46 |
| 3024 | Computer | Server | 4,915.75 | 4,506.11 | 409.64 |
| 3025 | Computer | Server | 4,915.75 | 4,506.11 | 409.64 |
| 3027 | Computer | Software | 1,330.00 | 1,182.22 | 147.78 |
| 3028 | Computer | Zebra Printer | 947.39 | 842.13 | 105.26 |
| 3029 | Computer | Zebra Printer | 947.38 | 842.12 | 105.26 |
| 3030 | Computer | Lenovo ThinkPad Laptop with Docking Station | 773.77 | 687.79 | 85.98 |
| 3031 | Computer | Lenovo ThinkPad Laptop with Docking Station | 773.77 | 687.79 | 85.98 |
| 3032 | Computer | Lenovo ThinkPad Laptop with Docking Station | 773.77 | 687.79 | 85.98 |
| 3033 | Computer | Lenovo ThinkPad Laptop with Docking Station | 773.76 | 687.78 | 85.98 |
| 3034 | Computer | Router | 2,211.46 | 1,965.74 | 245.72 |
| 3035 | Computer | Router | 2,211.46 | 1,965.74 | 245.72 |
| 3036 | Computer | Server | 5,107.08 | 4,255.89 | 851.19 |
| 3037 | Computer | Server | 5,310.92 | 4,425.77 | 885.15 |
| 3038 | Computer | Laptop HP | 1,578.15 | 876.76 | 701.39 |
| 3039 | Computer | Laptop | 5,054.08 | 4,492.50 | 561.58 |
| 3042 | Computer | Apple MacBook Air Laptop | 1,058.94 | 323.57 | 735.37 |
| 3046 | Computer | Lenovo Thinkpad Laptop | 1,434.19 | 199.20 | 1,234.99 |
| 500-004 | Computer | Time Clocks | 8,121.67 | 8,121.67 | - |
| 500-023 | Computer | License Agreement | 25,000.00 | 25,000.00 | - |
| 500-024 | Computer | POS Port Software | 6,000.00 | 6,000.00 | - |
| 500-025 | Computer | Programming Fees | 9,000.00 | 9,000.00 | - |
| 500-026 | Computer | Programming Fees | 1,645.35 | 1,645.35 | - |
| 500-027 | Computer | HP Laserjet Printer | 601.85 | 601.85 | - |
| 500-028 | Computer | HP Laserjet Printer | 601.85 | 601.85 | - |
| 500-029 | Computer | Modem | 1,095.24 | 1,095.24 | - |
| 500-030 | Computer | Modem | 1,095.24 | 1,095.24 | - |
| 500-031 | Computer | Modem | 1,102.03 | 1,102.03 | - |
| 500-032 | Computer | Opti 320 PC | 810.78 | 810.78 | - |
| 500-033 | Computer | ViewSonic Monitor 15" | 179.52 | 179.52 | - |
| 500-034 | Computer | ViewSonic Monitor 15" | 179.52 | 179.52 | - |
| 500-035 | Computer | ViewSonic Monitor 15" | 179.52 | 179.52 | - |
| 500-036 | Computer | ViewSonic Monitor 15" | 179.51 | 179.51 | - |
| 500-037 | Computer | ViewSonic Monitor 15" | 179.51 | 179.51 | - |
| 500-038 | Computer | 5 Unitech Keyboard/Mouse | 706.65 | 706.65 | - |
| 500-039 | Computer | 94 Unitech Keyboard/Mouse | 10,541.16 | 10,541.16 | - |
| 500-040 | Computer | Kronos Upgrade to WorkForce v5.2 | 44,661.22 | 44,661.22 | - |
| 500-041 | Computer | HP Laserjet Printer | 725.19 | 725.19 | - |
| 500-042 | Computer | ViewSonic Monitor 15" | 177.73 | 177.73 | - |
| 500-043 | Computer | ViewSonic Monitor 15" | 177.73 | 177.73 | - |
| 500-044 | Computer | ViewSonic Monitor 15" | 177.73 | 177.73 | - |
| 500-045 | Computer | OfficeConnect Dual Speed 16 port | 65.60 | 65.60 | - |
| 500-046 | Computer | Zebra Label Printer | 416.14 | 416.14 | - |
| 500-047 | Computer | Zebra Label Printer | 416.14 | 416.14 | - |
| 500-048 | Computer | Latitude D620 PC | 1,477.05 | 1,477.05 | - |
| 500-049 | Computer | Latitude D620 PC | 1,477.05 | 1,477.05 | - |
| 500-050 | Computer | Latitude D620 PC | 1,513.75 | 1,513.75 | - |
| 500-051 | Computer | Kronos Upgrade | 4,384.84 | 4,384.84 | - |
| 500-052 | Computer | Misc Computer Equipment | 3,351.53 | 3,351.53 | - |
| 500-053 | Computer | Voice/Data Cabling Alamonte Springs | 2,229.62 | 2,229.62 | - |
| 500-054 | Computer | WorkForce Manager | 9,447.64 | 9,447.64 | - |
| 500-055 | Computer | 10 Time Clocks | 15,357.33 | 15,357.33 | - |
| 500-056 | Computer | Website Redesign | 17,000.00 | 17,000.00 | - |
| 500-057 | Computer | Neoware E90 Hardware | 572.81 | 572.81 | - |
| 500-058 | Computer | Neoware E90 Hardware | 572.81 | 572.81 | - |
| 500-059 | Computer | Neoware E90 Hardware | 572.81 | 572.81 | - |
| 500-060 | Computer | Neoware E90 Hardware | 572.81 | 572.81 | - |
| 500-061 | Computer | OfficeConnect Dual Speed 16 port | 71.42 | 71.42 | - |
| 500-062 | Computer | ViewSonic Monitor 15" | 199.32 | 199.32 | - |
| 500-063 | Computer | ViewSonic Monitor 15" | 199.32 | 199.32 | - |
| 500-064 | Computer | DVD Players | 3,002.57 | 3,002.57 | - |
| 500-065 | Computer | SmartNetwork Installation | 1,054.70 | 1,054.70 | - |
| 500-066 | Computer | Misc Programming Fees | 34,500.00 | 34,500.00 | - |
| 500-067 | Computer | Misc Computer Equipment | 1,364.50 | 1,364.50 | - |

**Alfred Angelo Newco, Inc.**
**Exhibit B-41**
**Office equipment, including all computer equipment and communication systems equipment and software**
Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|----------|-----------|-------------|------------------|-------------------|----------------|
| 500-068 | Computer | Misc Computer Equipment | 33,000.00 | 33,000.00 | - |
| 500-069 | Computer | Misc Computer Equipment | 1,289.11 | 1,289.11 | - |
| 500-070 | Computer | Misc Computer Equipment | 1,433.75 | 1,433.75 | - |
| 500-071 | Computer | Misc Computer Equipment | 3,963.44 | 3,963.44 | - |
| 500-072 | Computer | Misc Computer Equipment | 13,839.43 | 13,839.43 | - |
| 500-073 | Computer | Misc Computer Equipment | 13,356.00 | 13,356.00 | - |
| 500-074 | Computer | Misc Computer Equipment | 23,601.17 | 23,601.17 | - |
| 500-075 | Computer | Misc Computer Equipment | 3,565.38 | 3,565.38 | - |
| 500-076 | Computer | SmartNetwork Installation | 1,251.15 | 1,251.15 | - |
| 500-077 | Computer | Misc Computer Equipment | 2,769.27 | 2,769.27 | - |
| 500-078 | Computer | Misc Computer Equipment | 1,592.93 | 1,592.93 | - |
| 500-079 | Computer | Misc Computer Equipment | 1,186.46 | 1,186.46 | - |
| 500-080 | Computer | Misc Computer Equipment | 3,973.66 | 3,973.66 | - |
| 500-081 | Computer | Misc Computer Equipment | 4,049.81 | 4,049.81 | - |
| 500-082 | Computer | Misc Computer Equipment | 7,095.69 | 7,095.69 | - |
| 500-083 | Computer | Misc Computer Equipment | 1,181.85 | 1,181.85 | - |
| 500-084 | Computer | Misc Computer Equipment | 803.47 | 803.47 | - |
| 500-085 | Computer | Misc Computer Equipment | 1,202.04 | 1,202.04 | - |
| 500-086 | Computer | Programming Fees | 25,130.00 | 25,130.00 | - |
| 500-087 | Computer | Programming Fees | 37,144.38 | 37,144.38 | - |
| 500-088 | Computer | Misc Computer Equipment | 1,010.94 | 1,010.94 | - |
| 500-089 | Computer | Programming Fees | 17,677.50 | 17,677.50 | - |
| 500-090 | Computer | Misc Computer Equipment | 3,149.76 | 3,149.76 | - |
| 500-091 | Computer | Programming Fees | 16,250.00 | 16,250.00 | - |
| 500-092 | Computer | Programming Fees | 10,230.00 | 10,230.00 | - |
| 500-093 | Computer | Latitude E4200 Laptop | 1,507.99 | 1,507.99 | - |
| 500-094 | Computer | Programming Fees | 15,097.50 | 15,097.50 | - |
| 500-095 | Computer | Wiring Installation | 2,054.68 | 2,054.68 | - |
| 500-096 | Computer | 5 Time Clocks | 12,629.59 | 12,629.59 | - |
| 500-097 | Computer | Programming Fees | 1,980.00 | 1,980.00 | - |
| 500-098 | Computer | Programming Fees | 13,365.00 | 13,365.00 | - |
| 500-099 | Computer | Programming Fees | 3,465.00 | 3,465.00 | - |
| 500-100 | Computer | Installation/Setup | 4,237.37 | 4,237.37 | - |
| 500-101 | Computer | Programming Fees | 3,500.00 | 3,500.00 | - |
| 500-102 | Computer | Misc Computer Equipment | 20,884.17 | 20,884.17 | - |
| 500-103 | Computer | Misc Computer Equipment | 6,322.19 | 6,322.19 | - |
| 500-104 | Computer | Misc Computer Equipment | 9,540.00 | 9,540.00 | - |
| 500-105 | Computer | Programming Fees | 20,988.00 | 20,988.00 | - |
| 500-106 | Computer | Programming Fees | 6,765.00 | 6,765.00 | - |
| 500-107 | Computer | Programming Fees | 660.00 | 660.00 | - |
| 500-108 | Computer | Programming Fees | 1,320.00 | 1,320.00 | - |
| 500-109 | Computer | Programming Fees | 1,815.00 | 1,815.00 | - |
| 500-110 | Computer | Programming Fees | 6,751.80 | 6,751.80 | - |
| 500-111 | Computer | Implementation of Sales and Use Tax System | 1,000.00 | 1,000.00 | - |
| 500-112 | Computer | Programming Fees | 2,310.00 | 2,310.00 | - |
| 500-113 | Computer | Programming Fees | 3,135.00 | 3,135.00 | - |
| 500-114 | Computer | Programming Fees | 1,320.00 | 1,320.00 | - |
| 500-115 | Computer | Programming Fees | 2,970.00 | 2,970.00 | - |
| 500-116 | Computer | Installation/Setup | 1,980.00 | 1,980.00 | - |
| 500-117 | Computer | SmartNetwork Installation | 1,228.22 | 1,228.22 | - |
| 500-118 | Computer | Latitude E5410 Laptop | 976.53 | 976.53 | - |
| 500-119 | Computer | OptiPlex 380 MiniTower PC | 620.90 | 620.90 | - |
| 500-120 | Computer | Microsoft Office 2010 License | 354.36 | 354.36 | - |
| 500-121 | Computer | Microsoft Office 2010 License | 354.36 | 354.36 | - |
| 500-122 | Computer | Latitude E5410 Laptop | 1,049.41 | 1,049.41 | - |
| 500-123 | Computer | Facility Wizard Software | 6,115.00 | 6,115.00 | - |
| 500-124 | Computer | Programming Fees | 26,400.00 | 26,400.00 | - |
| 500-125 | Computer | Programming Fees | 2,100.00 | 2,100.00 | - |
| 500-126 | Computer | Programming Fees | 13,035.00 | 13,035.00 | - |
| 500-127 | Computer | Cisco ASA5505 with 8 port Fast Eternet Switch | 1,117.10 | 1,117.10 | - |
| 500-128 | Computer | Programming Fees | 907.50 | 907.50 | - |
| 500-129 | Computer | Lenovo ThinkPad Laptop 14" | 1,265.87 | 1,265.87 | - |
| 500-130 | Computer | SalesForce Software and Licenses | 73,125.00 | 73,125.00 | - |
| 500-131 | Computer | Lenovo ThinkPad Laptop 14" | 1,022.29 | 1,022.29 | - |
| 500-132 | Computer | BNA Fixed Assets Software | 3,476.80 | 3,476.80 | - |
| 500-133 | Computer | IBM Xeon 6C Processor | 18,100.00 | 18,100.00 | - |

**Alfred Angelo Newco, Inc.**

**Exhibit B-41**

**Office equipment, including all computer equipment and communication systems equipment and software**

Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 500-134 | Computer | Time Clocks | 21,249.75 | 21,249.75 | - |
| 500-135 | Computer | Time Clocks | 11,700.18 | 11,700.18 | - |
| 500-136 | Computer | PickNTell Mobile Application/Development | 36,000.00 | 36,000.00 | - |
| 500-138 | Computer | Pick N Tell Mirror | 1,500.00 | 1,500.00 | - |
| 500-139 | Computer | ViewSonic VX2370 23 Inch LED monitor | 197.15 | 197.15 | - |
| 500-140 | Computer | OptiPlex 3020 Desktop Computer | 550.21 | 550.21 | - |
| 500-141 | Computer | OptiPlex 3020 Desktop Computer | 550.21 | 550.21 | - |
| 500-142 | Computer | Lenovo ThinkPad T430 | 929.43 | 929.43 | - |
| 500-143 | Computer | Lenovo ThinkPad T430 | 914.07 | 914.07 | - |
| 500-144 | Computer | Dell OptiPlex 3020 | 696.65 | 696.65 | - |
| 500-145 | Computer | Dell OptiPlex 3020 Desktop Computer | 700.72 | 700.72 | - |
| | | TOTAL | 1,415,734.51 | 1,395,005.97 | 20,027.82 |

**Alfred Angelo Newco, Inc.**

**Exhibit B-47**

**Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 2770 | Automobile | 2008 FORD ECONOLINE 8/08 | 27,540.84 | 27,540.84 | - |
| 2772 | Automobile | VEHICLE SIGNAGE 2008 FORD 8/08 | 2,756.00 | 2,756.00 | - |
| | | TOTAL | 30,296.84 | 30,296.84 | - |

**Alfred Angelo Newco, Inc.**
**Exhibit B-50**
**Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 4 | Machinery & Equipment | 9 FABRIC ROLL TRUCKS | 3,762.90 | 3,743.92 | 18.98 |
| 7 | Machinery & Equipment | ELECTRONIC SCALES | 16,488.30 | 16,405.18 | 83.12 |
| 12 | Machinery & Equipment | 6 SP.FABRIC ROLL TKS | 2,678.20 | 2,664.70 | 13.50 |
| 19 | Machinery & Equipment | ACE STRIP CUTTER | 3,999.00 | 3,978.82 | 20.18 |
| 40 | Machinery & Equipment | PLATFORM TRUCKS | 1,103.04 | 1,102.62 | 0.42 |
| 266 | Machinery & Equipment | RACKING MATERIALS | 20,886.85 | 20,886.85 | - |
| 278 | Machinery & Equipment | BOYSON RACKING | 17,078.59 | 17,078.59 | - |
| 293 | Machinery & Equipment | boyson racking | 445.33 | 445.33 | - |
| 301 | Machinery & Equipment | BOYSON RACKING | 58.90 | 58.90 | - |
| 302 | Machinery & Equipment | BOYSON RACKING | 283.88 | 283.88 | - |
| 319 | Machinery & Equipment | USPCO PIECE GOODS    STORAGE R | 33,609.07 | 33,609.07 | - |
| 379 | Machinery & Equipment | WALKIE PALLET TRUCK | 3,392.00 | 3,392.00 | - |
| 505 | Machinery & Equipment | RQ8 AUTOBANDER STRAPAK | 9,135.98 | 9,135.98 | - |
| 587 | Machinery & Equipment | DRESS FORMS | 6,185.00 | 6,185.00 | - |
| 591 | Machinery & Equipment | AUTO STRAPPING MACHINE | 10,519.49 | 10,519.49 | - |
| 649 | Machinery & Equipment | 1 BLINDSTITCH MACHINE - 718 | 795.00 | 795.00 | - |
| 651 | Machinery & Equipment | 25 FABRIC RACKS | 1,550.00 | 1,550.00 | - |
| 655 | Machinery & Equipment | 10 JUKI DDL550N SEWING MACH'S | 15,147.40 | 15,147.40 | - |
| 660 | Machinery & Equipment | 2 MEASUREGRAPH 72" WIDTH | 15,100.00 | 15,100.00 | - |
| 669 | Machinery & Equipment | BOCA CUTTNG-JUKI SEWNG MCHNE | 5,448.40 | 5,448.40 | - |
| 2384 | Machinery & Equipment | ACCUPLOT AP300 PLOTTER | 13,520.00 | 13,520.00 | - |
| 2405 | Machinery & Equipment | Gerber Software | 10,320.00 | 10,320.00 | - |
| 2706 | Machinery & Equipment | PAXAR FABRIC MACHINE | 12,993.20 | 12,993.20 | - |
| 2711 | Machinery & Equipment | HPPRO CURVE SWITCH | 1,762.11 | 1,762.11 | - |
| 2720 | Machinery & Equipment | DNIC CARD PHONES FTWAS 3/08 | 1,690.70 | 1,690.70 | - |
| 2722 | Machinery & Equipment | DELETE PAXAR FABRIC MACHINE | (10,104.12) | (10,104.12) | - |
| 2729 | Machinery & Equipment | DRESS FORMS 4/08 | 9,698.75 | 9,698.75 | - |
| 2731 | Machinery & Equipment | DRESS FORMS CHINA 4/08 | 3,590.00 | 3,590.00 | - |
| 2742 | Machinery & Equipment | BAR LABEL MACHINE CANADA 3/08 | 13,704.42 | 13,704.42 | - |
| 2759 | Machinery & Equipment | CONTROLLER COMMUN FLORIDA 8/08 | 3,111.00 | 3,111.00 | - |
| 2771 | Machinery & Equipment | 9/08 DISASTER SVC CUST SVC FLA | 1,322.62 | 1,322.62 | - |
| 2831 | Machinery & Equipment | PAETEC TOTAL ACCESS624 3/09 | 1,753.88 | 1,753.88 | - |
| 2849 | Machinery & Equipment | MULTI PLY CUTTER ZHUAHI 5/09 | 155,208.25 | 155,208.25 | - |
| 2874 | Machinery & Equipment | 11/09 NEC LEASE - FLA PHONES | 36,524.18 | 36,524.18 | - |
| 2911 | Machinery & Equipment | CHINA RACKS ACME 8/10 | 1,325.72 | 1,325.72 | - |
| 2935 | Machinery & Equipment | SECURITY SYSTEM WAREHOUSE | 3,225.00 | 3,225.00 | - |
| 2968 | Machinery & Equipment | ZEBRA S4M LABEL PRINTER 5/12 | 1,390.01 | 1,390.01 | - |
| 2974 | Machinery & Equipment | ACS SONICVIEW RECORDER 10/12 | 11,620.19 | 11,039.19 | 581.00 |
| 2979 | Machinery & Equipment | 11/12 MOTOROLA BARCODE SCAN | 1,490.30 | 1,390.96 | 99.34 |
| 3043 | Machinery & Equipment | Forklift - Vestil fully powered | 7,202.89 | 840.35 | 6,362.54 |
| 500-005 | Machinery & Equipment | Misc Equipment | 2,364.30 | 2,364.30 | - |
| 500-006 | Machinery & Equipment | Vacuums | 4,382.73 | 4,382.73 | - |
| 500-007 | Machinery & Equipment | 230 Barcode Scanners and Installation | 46,796.72 | 46,796.72 | - |
| | | TOTAL | 502,560.18 | 495,381.10 | 7,179.08 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-50**
**Leasehold Improvements**
**Exhibit B-51**
Net Book Value as of June 30, 2017

| Asset ID | Asset Type | Description | Acquisition Cost | Ending Accum Depr | Net Book Value |
|----------|-----------|-------------|-----------------|------------------|----------------|
| 3044 | Leasehold Improvements | Shelving and Installation | 17,866.60 | 1,042.23 | 16,824.37 |
| 3045 | Leasehold Improvements | Window/Carpets/Outlets | 7,813.00 | 267.12 | 7,545.88 |
| 500-001 | Leasehold Improvements | Misc Racking | 410,055.95 | 157,188.11 | 252,867.84 |
| 500-003 | Leasehold Improvements | Carpet for Podiums | 2,092.32 | 2,092.32 | - |
| | | TOTAL | 437,827.87 | 160,589.78 | 277,238.09 |

**Alfred Angelo Newco, Inc.**
**Exhibit B-60**
**Patents, copyrights, trademarks, and trade secrets**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 86651446 | 5038968 | SAPPHIRE BY **ALFRED ANGELO** | TSDR | LIVE |
| 2 | 86651419 | 5020231 | MODERN VINTAGE BY **ALFRED ANGELO** | TSDR | LIVE |
| 3 | 85004339 | | **ALFRED ANGELO** DIAMOND | TSDR | DEAD |
| 4 | 78225147 | | BRIDES INTERNATIONAL FEATURING **ALFRED ANGELO** BRIDAL. PROM. OCCASION | TSDR | DEAD |
| 5 | 77796471 | 3842846 | PURELY **ALFRED ANGELO** | TSDR | DEAD |
| 6 | 77186783 | 3372495 | **ALFRED ANGELO** BRIDAL | TSDR | LIVE |
| 7 | 77323757 | 3475447 | **ALFRED ANGELO** SAPPHIRE | TSDR | LIVE |
| 8 | 76103316 | 2558174 | **ALFRED ANGELO** | TSDR | LIVE |
| 9 | 76425212 | | **ALFRED ANGELO** BRIDE'S TO GO | TSDR | DEAD |
| 10 | 76038276 | 2542413 | **ALFRED ANGELO** (THE BRIDE'S STUDIO) | TSDR | DEAD |
| 11 | 75879699 | 2557791 | **ALFRED ANGELO**[THE BRIDE'S STUDIO] | TSDR | DEAD |
| 12 | 75274375 | 2576377 | **ALFRED ANGELO** | TSDR | LIVE |
| 13 | 75277885 | | **ALFRED ANGELO** MILLENNIUM CLUB | TSDR | DEAD |
| 14 | 74672386 | 2013239 | **ALFRED ANGELO** | TSDR | DEAD |
| 15 | 73502680 | 1365681 | **ALFRED ANGELO** | TSDR | LIVE |
| 16 | 71520543 | 0528964 | **ALFRED ANGELO** | TSDR | DEAD |

**Alfred Angelo Newco, Inc.**
**Exhibit B-73**
**Interest in Insurance Policies**

| Policy No. | Insurance Carrier | Type of Coverage |
|---|---|---|
| 35881779 | FEDERAL INSURANCE CO. | PACKAGE |
| 73556462 | FEDERAL INSURANCE CO. | AUTO LIABILITY |
| 79854503 | FEDERAL INSURANCE CO. | UMBRELLA |
| 74999067 | FEDERAL INSURANCE CO. | FOREIGN |
| 7885258 | FEDERAL INSURANCE CO. | OCEAN CARGO |
| 17723711 | NATIONAL UNION FIRE INS CO. | KIDNAP & RANSOM |
| XCH5011375 | ICW GROUP | EARTHQUAKE |
| 71746872 | FEDERAL INSURANCE CO. | WORKERS COMP |
| W12F461302 | BEAZLEY INSURANCE CO, INC. | CYBER RISK |
| 18306771 | NATIONAL UNION FIRE INS CO. PITTSBURGH | EXECUTIVE RISK |

**Alfred Angelo Newco, Inc.**

**Exhibit B-77**

**Other property of any kind not already listed**

Intercompany Receivables,A20

| Name | Amount |
|------|-------:|
| DJF LLC | 51,722.23 |
| AA Investment Co Ltd (HK) | 330,000.00 |
| AA-The Bride's Studio No. 3 | 500,327.26 |
| AA Bridal Midwest LLC | 694,269.00 |
| Piccione Fashions Ltd (UK) | 1,246,656.23 |
| Alfred Angelo Australia PTY Ltd | 1,287,494.11 |
| AA Bridal Northeast LLC | 1,733,517.53 |
| AA Bridal LLC | 1,996,659.29 |
| AA Florida Bridal Retail Co Ltd | 2,107,653.71 |
| Hacienda Brides Inc | 2,690,158.96 |
| BridesMart LP | 2,832,580.65 |
| AAI China Zhuhai | 7,304,814.98 |
| Interco Sales Deductions - Returns | 974.58 |
| Intercompany Sales | (3,937,987.02) |
| | |
| Total Book Value | 18,838,841.51 |
| | |
| Total Market Value | Undetermined |

**Fill in this information to identify the case:**

Debtor name       **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   **17-18900-PGH**

☐ Check if this is an
   amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **ALLY BANK** | Describe debtor's property that is subject to a lien | **$13,514.64** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**PO BOX 8111**
**COCKEYSVILLE, MD 21030**

Creditor's mailing address

**Cheverlot Equinox VIN 2GNALPEK6C1299413**

**Describe the lien**
**Auto Loan**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **BANK DIRECT CAPITAL FINANCE** | Describe debtor's property that is subject to a lien | **$0.00** | **Unknown** |
|---|---|---|---|---|

Creditor's Name
**150 NORTH FIELD DRIVE, SUITE 190**
**LAKE FOREST, IL 60045**

Creditor's mailing address

**COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT**

**Describe the lien**
**SECURITY AGREEMENT**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Alfred Angelo Newco, Inc.**
Name

Case number (if know)    **17-18900-PGH**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
☐ Disputed

---

| 2.3 | **CHTD COMPANY** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |

Creditor's Name

**NetDSKsystem,12x900GB with all accessories and attachments**

**P.O.BOX2576
SPRINGFIELD, IL 62708**
Creditor's mailing address

**Describe the lien**
**Lease**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **DELAGE LANDEN FINANCIAL SERVICES, INC.** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |

Creditor's Name

**Lease No. 25341072**

**1111 OLD EAGLE SCHOOL ROAD
Wayne, PA 19087**
Creditor's mailing address

**Describe the lien**
**Lease**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **FINANCIAL TRANSACTION SERVICES, LLC** | **Describe debtor's property that is subject to a lien** | Unknown | Unknown |

Creditor's Name

**All property of the Company**

**d/b/a CARD CONNECT
1000 CONTINENTAL
DRIVE, SUITE 600
KING OF PRUSSIA, PA
19460**

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 2 of 5

| Debtor | **Alfred Angelo Newco, Inc.** | Case number (if know) | **17-18900-PGH** |
|---|---|---|---|
| | Name | | |

Creditor's mailing address

**Describe the lien**

**Security Agreement, capped at $5MM**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

■ Unliquidated

☐ Disputed

---

| 2.6 | **FSJC V, LLC, AS ADMINISTRATIVE AGENT** | **Describe debtor's property that is subject to a lien** | $28,064,754.46 | Unknown |
|---|---|---|---|---|

Creditor's Name

**FSJC ON V, LLC**
**1700 E PUTNAM AVE.**
**SUITE 207**
**OLD GREENWICH, CT**
**06870**

Creditor's mailing address

**All assets of the Company**

**Describe the lien**

**Secured Term Debt**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **FSJC V, LLC, AS ADMINISTRATIVE AGENT** | **Describe debtor's property that is subject to a lien** | $9,234,682.10 | Unknown |
|---|---|---|---|---|

Creditor's Name

**FSJC OFF V, LLC**
**1700 E PUTNAM AVE.**
**SUITE 207**
**OLD GREENWICH, CT**
**06870**

Creditor's mailing address

**All assets of the Company**

**Describe the lien**

**Secured Term Loan**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

---

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 3 of 5 |
|---|---|---|

| Debtor | Alfred Angelo Newco, Inc. | Case number (if know) | 17-18900-PGH |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.8 | **FSJC V, LLC, AS ADMINISTRATIVE AGENT** | **Describe debtor's property that is subject to a lien** | $23,805,828.97 | Unknown |
|---|---|---|---|---|

Creditor's Name

**1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT
06870**

**All assets of the Company**

Creditor's mailing address

**Describe the lien**

**Secured Revolver Loan**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.9 | **TOSHIBA FINANCIAL SERVICES** | **Describe debtor's property that is subject to a lien** | $0.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**PO BOX 35701
BILLINGS, MT 59107-5701**

**Lease with Maintenance Agreement No. 8083267-001**

Creditor's mailing address

**Describe the lien**

**Lease**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $61,118,780.17 |
|---|---|---|

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | **Alfred Angelo Newco, Inc.** | Case number (*if know*) | **17-18900-PGH** |
|--------|-------------------------------|-------------------------|------------------|
|        | Name                          |                         |                  |

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|-------------------------------------------------------------|------------------------------------------------|

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 5 of 5

**Fill in this information to identify the case:**

Debtor name    **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **17-18900-PGH**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                              12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*            *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD FT. WASHINGTON OFFICE** |
| State the term remaining | **1301 VIRGINIA DRIVE, LLC C/O INLAND PACIFIC ADVISORS INC 3538 CENTRAL AVENUE # 200 RIVERSIDE, CA 92506** |
| List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD MONROEVILLE - PITTSBURGH RETAIL STORE** |
| State the term remaining | **22 PARK & SHOP LTD. 4031A WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146** |
| List the contract number of any government contract | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD FIREWHEEL MARKET - GARLAND RETAIL STORE** |
| State the term remaining | **78 NEP, LTD 3102 MAPLE AVE, SUITE 500 DALLAS, TX 75201** |
| List the contract number of any government contract | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD SHORT PUMP STATION SHOPPING CENTER RETAIL STORE** |
| State the term remaining | **AMCAP RICHMOND LLC 1281 EAST MAIN STREET 2ND FLOOR STAMFORD, CT 06902** |
| List the contract number of any government contract | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor 1  **Alfred Angelo Newco, Inc.**
    First Name             Middle Name             Last Name

Case number (*if known*)   **17-18900-PGH**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD ARBOR WALK RETAIL STORE** |
| | State the term remaining | **ARBOR WALK MALL LLC** |
| | List the contract number of any government contract | **C/O GATEWAY MANAGEMENT OFFICE 9607 RESEARCH BLVD SUITE 625 AUSTIN, TX 78759** |
| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD FLORIDA OFFICE** |
| | State the term remaining | **ARBORS ASSOCIATES LTD.** |
| | List the contract number of any government contract | **BUILDING ID 0038 145 HUGUENOT ST, SUITE 300A NEW ROCHELLE, NY 10801** |
| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD GRAND RAPIDS RETAIL STORE** |
| | State the term remaining | **B DRIVE NORTH DEVELOPMENT LLC** |
| | List the contract number of any government contract | **NORTHSTAR COMMERCIAL 660 CASCADE WEST PKWY STE 110 GRAND RAPIDS, MI 49546** |
| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT** |
| | State the term remaining | **BANK DIRECT CAPITAL FINANCE** |
| | List the contract number of any government contract | **150 NORTH FIELD DRIVE, SUITE 190 LAKE FOREST, IL 60045** |
| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT** |
| | State the term remaining | **BANK DIRECT CAPITAL FINANCE** |
| | List the contract number of any government contract | **150 NORTH FIELD DRIVE, SUITE 190 LAKE FOREST, IL 60045** |
| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD SHERIDAN PLAZA LLC RETAIL STORE** |
| | State the term remaining | **BG ODP TONAWANDA LLC 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122** |

Debtor 1   **Alfred Angelo Newco, Inc.**
_____
   First Name           Middle Name         Last Name

Case number (*if known*)   **17-18900-PGH**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

    List the contract number of any
        government contract   _____

---

**2.11.**  State what the contract or
    lease is for and the nature of
    the debtor's interest

      State the term remaining

    List the contract number of any
        government contract

**LANDLORD DAYTON
RETAIL STORE**

**BLUE CHIP BROTHERS AND HARRIS J. HARBOR
PO BOX 21
VANDALIA, OH 45377**

---

**2.12.**  State what the contract or
    lease is for and the nature of
    the debtor's interest

      State the term remaining

    List the contract number of any
        government contract

**LANDLORD THE
CENTRE AT PRESTON
RIDGE RETAIL STORE**

**BRE RETAIL RESIDUAL OWNER 1 LLC
PO BOX 645346
CINCINNATI, OH 45264-5346
VANDALIA, OH 45377**

---

**2.13.**  State what the contract or
    lease is for and the nature of
    the debtor's interest

      State the term remaining

    List the contract number of any
        government contract

**LANDLORD
SIGNATURE CENTER
RETAIL STORE**

**CAL DEVELOPMENT LLC
315 S. BEVERLY DR, SUITE 301
BEVERLY HILLS, CA 90212**

---

**2.14.**  State what the contract or
    lease is for and the nature of
    the debtor's interest

      State the term remaining

    List the contract number of any
        government contract

**LANDLORD
CASTLETON SQUARE
RETAIL STORE**

**CASTLETON SQUARE LLC
1359 MOMENTUM PLACE
DNE CASTLETON SQUARE 8700
CHICAGO, IL 60689**

---

**2.15.**  State what the contract or
    lease is for and the nature of
    the debtor's interest

      State the term remaining

    List the contract number of any
        government contract

**LANDLORD COLLEGE
PARK PLAZA RETAIL
STORE**

**CCN PROPERTIES LLC
214 COLLEGE PARK PLAZA
JOHNSTOWN, PA 15904**

---

Debtor 1   **Alfred Angelo Newco, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)   **17-18900-PGH**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **LANDLORD TOWNE PLACE AT GARDEN STATE PARK RETAIL STORE** | **CHERRY HILL RENTAL PARTNERS LLC**<br>**PO BOX 848266**<br>**DALLAS, TX 75284-8266** |
|---|---|---|---|
| 2.17. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **LANDLORD BREA FINANCIAL CENTER RETAIL STORE** | **CHEW STATE HOLDINGS LLC**<br>**9152 SMOKETREE LANE**<br>**VILLA PARK, CA 92861-1013** |
| 2.18. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **LANDLORD ARLINGTON RETAIL STORE** | **CHINA DINER LIMITED PARTNERSHIP**<br>**511 E JOHN CARPENTER FWY**<br>**SUITE 200**<br>**IRVING, TX 75062** |
| 2.19. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **LANDLORD NORTHPARK CROSSING SHOPPING CENTER RETAIL STORE** | **CITADEL RIDGELAND CENTER, LTD.**<br>**PO BOX 1509**<br>**COLLIERVILLE, TN 38027** |
| 2.20. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **LANDLORD COLONNADE III SHOPPING CENTER RETAIL STORE** | **COLONNADE III SHOPPING CENTER LLC**<br>**C/O INVESTAR REAL ESTATE SERVC**<br>**9993 IH 10 WEST**<br>**SAN ANTONIO, TX 78230** |
| 2.21. | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining | **LANDLORD TOWNE CENTER AT CEDAR LODGE RETAIL STORE** | **CREEKSTONE CEDAR LODGE I LLC**<br>**C/O VESTAR PROPERTY MGMT**<br>**2425 E CAMELBACK RD, SUITE 750**<br>**PHOENIX, AZ 85016** |

Debtor 1  **Alfred Angelo Newco, Inc.**
         First Name      Middle Name       Last Name

Case number (*if known*)  **17-18900-PGH**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **LICENSE AGREEMENT** |
|---|---|---|
| | State the term remaining | **DISNEY CONSUMER PRODUCTS INC.** |
| | List the contract number of any government contract | **500 S. BUENA VISTA ST.** **BURBANK, CA 91521** |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD CREEKSIDE TOWN CENTER RETAIL STORE** |
|---|---|---|
| | State the term remaining | **DONAHUE SCHRIBER REALTY GROUP, LP; CREEK** |
| | List the contract number of any government contract | **PO BOX 713433** **CINCINNATI, OH 45271-3433** |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD NORTH HILLS - PITTSBURGH RETAIL STORE** |
|---|---|---|
| | State the term remaining | **EDWARD AND SOPHIE VINCENT** **1221 NORTH DRIVE** |
| | List the contract number of any government contract | **CLUB OVERLOOK ESTATES** **BUTLER, PA 16001** |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD JACKSONVILLE RETAIL STORE** |
|---|---|---|
| | State the term remaining | **ELENI PROPERTIES LLC** **LAT PURSER & ASSOCIATES SUITE 301** |
| | List the contract number of any government contract | **4168 SOUTHPOINT PARKWAY** **JACKSONVILLE, FL 32216** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD EMPIRE PLAZA RETAIL STORE** |
|---|---|---|
| | State the term remaining | **ERIE BOULEVARD EAST LLC** **PO BOX 713433** |
| | List the contract number of any government contract | **CINCINNATI, OH 45271-3433** |

| Debtor 1 | **Alfred Angelo Newco, Inc.** | | Case number *(if known)* | **17-18900-PGH** |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD ROCHESTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **ERIE CANAL COMMONS LLC C/O ALLOCO REAL ESTATE MGT 2700 ELMWOOD AVE SUITE A ROCHESTER, NY 14618** |
| | List the contract number of any government contract | | |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD DEDHAM PALZA RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **FEDERAL REALTY INVESTMENT TRUST C/O ALLOCO REAL ESTATE MGT 2700 ELMWOOD AVE SUITE A ROCHESTER, NY 14618** |
| | List the contract number of any government contract | | |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD FIRECREEK CROSSING RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **FIRECREEK CROSSINGS OF RENO LLC PO BOX 209268 AUSTIN, TX 78720-9268** |
| | List the contract number of any government contract | | |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD GALLERIA PAVILLION SHOPPING CENTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **GALLERIA PAVILLION LLC 1850 MOUNT DIABLO BLVD SUITE 200 WALNUT CREEK, CA 94596** |
| | List the contract number of any government contract | | |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD POST OAK ROW SHOPPING CENTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **GDH INDUSTRIAL LIMITED PARTNERSHIP 9219 KATY FREEWAY SUITE 120 HOUSTON, TX 77024** |
| | List the contract number of any government contract | | |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD EL CAMINO NORTH SHOPPING CENTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **GOLDBERG FAMILY TRUST UDT FRANK GOLDBERG 1333 CAMINO DEL RIO SOUTH SUITE 310 SAN DIEGO, CA 92108** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor 1  **Alfred Angelo Newco, Inc.**

First Name       Middle Name       Last Name

Case number (*if known*)  **17-18900-PGH**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD GOVERNOR PLAZA RETAIL STORE | |
|---|---|---|---|
| | State the term remaining | | GOVERNOR PLAZA ASSOCIATES REALTY INVESTMENT TRUST PO BOX 8500-9320 PROP#1240 PHILADELPHIA, PA 19178-9320 |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD NORTHSTAR - SAN ANTONIO RETAIL STORE | |
|---|---|---|---|
| | State the term remaining | | H. GLENN HUDDLESTON 4061 BROADWAY SAN ANTONIO, TX 78209 |
| | List the contract number of any government contract | | |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD HORIZON BUILDING RETAIL STORE | |
|---|---|---|---|
| | State the term remaining | | H. SLACK, JEANETTE H. POSLER, CO-TRUSTEE C/O COMMERCIAL PROPERTY GROUP INC 2325 NW 102ND PLACE DORAL, FL 33172 |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD HAWTHORNE CENTER - LANCASTER RETAIL STORE | |
|---|---|---|---|
| | State the term remaining | | HAWTHORNE CENTRE ASSOCIATES LP 255 BUTLER AVENUE SUITE 203 LANCASTER, PA 17601 |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD COLONIAL COMMONS RETAIL STORE | |
|---|---|---|---|
| | State the term remaining | | HERITAGE COLONIAL HOLDINGS LP PO BOX 713433 CINCINNATI, OH 45271-3433 |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | LANDLORD ABQ UPTOWN RETAIL STORE | HUNT UPTOWN LLC 255 BUTLER AVENUE SUITE 203 LANCASTER, PA 17601 |
|---|---|---|---|

Debtor 1   **Alfred Angelo Newco, Inc.**
First Name          Middle Name          Last Name

Case number *(if known)*   **17-18900-PGH**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

---

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD HUNTINGTON BEACH RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **HUNTINGTON BEACH ASSOCIATES, LLC** |
| | List the contract number of any government contract | | **425 CALIFORNIA STREET 10 FLOOR SAN FRANCISCO, CA 94104** |

---

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD HUNTINGTON BEACH SUB LEASE FRIAR TUX RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **HUNTINGTON BEACH ASSOCIATES, LLC** |
| | List the contract number of any government contract | | **425 CALIFORNIA STREET 10 FLOOR SAN FRANCISCO, CA 94104** |

---

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD BOYNTON COMMONS SHOPPING CENTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **INLAND AMERICAN RETAIL MANAGEMENT LLC** |
| | List the contract number of any government contract | | **BLDG #44663 2901 BUTTERFIELD RD OAK BROOK, IL 60523** |

---

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD PAGE FIELD COMMONS RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **ISLAND US MANAGEMENT LLC** |
| | List the contract number of any government contract | | **PO BOX 320000 NEW YORK, NY 10087-2000** |

---

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD WALTER S CROSSING SHOPPING CENTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **ISLAND US MANAGEMENT LLC** |
| | List the contract number of any government contract | | **PO BOX 320000 NEW YORK, NY 10087-2000** |

---

Debtor 1   **Alfred Angelo Newco, Inc.**
First Name          Middle Name          Last Name

Case number (*if known*)   **17-18900-PGH**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD IVY QUORUM WAREHOUSE** | |
|---|---|---|---|
| | State the term remaining | | **IVY QUORUM PROPERTY, LLC** |
| | List the contract number of any government contract | | **P.O. BOX 865149** |
| | | | **ORLANDO, FL 32886** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD LINCOLN RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **JACOBS RENTALS** |
| | List the contract number of any government contract | | **PO BOX 806** |
| | | | **RIDGELAND, MS 39158** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD DANVERS RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **JOHN C. SANIDAS, TRUSTEE AMBERWOOD DEVEL** |
| | List the contract number of any government contract | | **C/O COMMERCIAL PROPERTY GROUP INC** |
| | | | **2325 NW 102ND PLACE** |
| | | | **DORAL, FL 33172** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD WHITEHALL SQUARE RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **KRT PROPERTY HOLDINGS** |
| | List the contract number of any government contract | | **C/O BRIXMOR PROPERTY GROUP** |
| | | | **450 LEXINGTON AVE, 13th FL** |
| | | | **NEW YORK, NY 10170** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **EMPLOYMENT AGREEMENT** | |
|---|---|---|---|
| | State the term remaining | | **MARTIN WEINBERG** |
| | List the contract number of any government contract | | **200 W 86TH STREET** |
| | | | **NEW YORK, NY 10024** |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD 9240 CLAIREMONT MESA BOULEVARD - SAN DIEGO RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **MBH PROPERTIES LLC** |
| | List the contract number of any | | **6850 NINETEEN MILE ROAD** |
| | | | **STERLING HEIGHTS, MI 48314** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | Alfred Angelo Newco, Inc. | | | Case number *(if known)* | **17-18900-PGH** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD BOARDMAN RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **MK INVESTMENTS OF BOARDMAN, INC.** |
| | List the contract number of any government contract | | **6828 COMMERCE DRIVE** **HUBBARD, OH 44425** |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD UPTOWN ALTAMONT DEVELOPMENT BUILDING A2 RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **NWV STATE ROAD HOLDINGS LLC** |
| | List the contract number of any government contract | | **6828 COMMERCE DRIVE** **HUBBARD, OH 44425** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD COLONIAL PINNACLE AT TURKEY CREEK (PHASE 1) RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **PARKSIDE DRIVE LLC** **C/O PARAMOUNT REALTY SERV** |
| | List the contract number of any government contract | | **1195 RT 70 SUITE 2000** **LAKEWOOD, NJ 8701** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD PLAZA AT BUCKLAND HILLS RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **PLAZA AT BUCKLAND HILLS LLC** **C/O WP GLIMCHER INC** |
| | List the contract number of any government contract | | **180 E BROAD STREET** **COLUMBUS, OH 43215** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD FASHION CROSSING SHOPPING CENTER RETAIL STORE** | |
|---|---|---|---|
| | State the term remaining | | **RAR 2-1250 S. WASHINGTON STREET-MA, INC.** **9219 KATY FREEWAY** |
| | List the contract number of any government contract | | **SUITE 120** **HOUSTON, TX 77024** |

Debtor 1  **Alfred Angelo Newco, Inc.**

First Name        Middle Name        Last Name

Case number (*if known*)  **17-18900-PGH**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.55.** State what the contract or lease is for and the nature of the debtor's interest | **AMENDED AND RESTATED EMPLOYMENT AGREEMENT** |
| State the term remaining | |
| List the contract number of any government contract | **RICHARD ANDERS 47 RIVER ROAD NEW CANAAN, CT 06840** |
| **2.56.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD MAGNOLIA TYLER CENTER RETAIL STORE** |
| State the term remaining | |
| List the contract number of any government contract | **RIVERSIDE HAMNER PROPERTIES, LLC 5225 CANYON CREST DRIVE #71-219 RIVERSIDE, CA 92507-6362** |
| **2.57.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD BEVERLY HILLS RETAIL STORE** |
| State the term remaining | |
| List the contract number of any government contract | **ROSSMORE ENTERPRISES 605 E MAIN STREET SUITE 7 ASPEN, CO 81611** |
| **2.58.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD FRENCH MARKET SHOPPING CENTER RETAIL STORE** |
| State the term remaining | |
| List the contract number of any government contract | **SAUL HOLDINGS LIMITED PARTNERSHIP 13068 COLLECTION CENTER DRIVE; CHICAGO, IL 60693** |
| **2.59.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD REGAL COURT SHOPPING CENTER RETAIL STORE** |
| State the term remaining | |
| List the contract number of any government contract | **SDI SHREVEPORT, LTD. PO BOX 845715 LOS ANGELES, CA 90084-5715** |
| **2.60.** State what the contract or lease is for and the nature of the debtor's interest | **LANDLORD SPRINGFIELD COMMONS SHOPPING CENTER RETAIL STORE** |
| State the term remaining | **SPRINGFIELD COMMONS LLC 1015 W UNIVERSITY AVENUE SUITE 601 GEORGETOWN, TX 78628** |

| Debtor 1 | Alfred Angelo Newco, Inc. | | Case number *(if known)* | 17-18900-PGH |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract _____ | |

---

**2.61.** State what the contract or lease is for and the nature of the debtor's interest

**LANDLORD BAYBROOK SQUARE RETAIL STORE**

State the term remaining

List the contract number of any government contract _____

**TEXAS BAYBROOK SQUARE CENTER LP**
**750 TOWN & COUNTRY BLVD**
**SUITE 220**
**HOUSTON, TX 77024**

---

**2.62.** State what the contract or lease is for and the nature of the debtor's interest

**LANDLORD THE COMMONS AT WILLOWBROOK RETAIL STORE**

State the term remaining

List the contract number of any government contract _____

**THE COMMONS AT WILLOWBROOK, INC.**
**PROPERTY 251610**
**PO BOX 310349**
**DES MOINES, IA 50331-0349**

---

**2.63.** State what the contract or lease is for and the nature of the debtor's interest

**LANDLORD SAWGRASS LANDINGS RETAIL STORE**

State the term remaining

List the contract number of any government contract _____

**TRICON SUNRISE ASSOCIATES LLC**
**PROPERTY 251610**
**PO BOX 310349**
**DES MOINES, IA 50331-0349**

---

**2.64.** State what the contract or lease is for and the nature of the debtor's interest

**LANDLORD DUBLIN RETAIL STORE**

State the term remaining

List the contract number of any government contract _____

**UHA CORPORATION LLC**
**PO BOX 21365**
**COLUMBUS, OH 43221**

---

**2.65.** State what the contract or lease is for and the nature of the debtor's interest

**LANDLORD WEST COVINA RETAIL STORE**

State the term remaining

List the contract number of any government contract _____

**WCPP-CT AND WCPP-LK**
**ATTN: MICHAEL D. MOSS**
**281 TABOR ROAD FIRST FLOOR**
**OTTSVILLE, PA 18942**

---

Debtor 1 **Alfred Angelo Newco, Inc.**

First Name          Middle Name          Last Name

Case number (*if known*)   **17-18900-PGH**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.66.**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**LANDLORD ORACLE WETMORE SHOPPING CENTER RETAIL STORE**

**WEINGARTEN NOSTAT, INC.**
**P.O. BOX 301074**
**DALLAS, TX 75303-1074**

---

**2.67.**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**LANDLORD SOUTHCENTER SQUARE RETAIL STORE**

**WIG PROPERTIES LLC-SS**
**C/O WIG PROPERTIES LLC**
**4811 134TH PLACE SE**
**BELLEVUE, WA 98006**

---

**2.68.**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**LANDLORD WOODLAND PLAZA RETAIL STORE**

**WP TULSA LLC**
**8080 PARK LANE**
**SUITE 800**
**DALLAS, TX 75231**

---

**2.69.**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**LANDLORD BEST IN THE WEST RETAIL STORE**

**WRI BEST IN THE WEST LLC**
**PO BOX 924133**
**HOUSTON, TX 77292-4133**

---

**2.70.**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**LANDLORD DUNWOODY RETAIL STORE**

**WRI RETAIL POOL I LP**
**PO BOX 924133**
**HOUSTON, TX 77292-4133**

---

**2.71.**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any

**TRADEMARK LICENSE AGREEMENT**

**ZHEJIANG DUOMIAN FASHION CO LTD.**
**ZHEJIANG HUZHOU CITY CHINA**

Debtor 1  **Alfred Angelo Newco, Inc.**
First Name        Middle Name        Last Name

Case number *(if known)*  **17-18900-PGH**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

**Fill in this information to identify the case:**

Debtor name    **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **17-18900-PGH**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

####   1. Do you have any codebtors?

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |

2.1

Street

City          State          Zip Code

☐ D
☐ E/F
☐ G

2.2

Street

City          State          Zip Code

☐ D
☐ E/F
☐ G

2.3

Street

City          State          Zip Code

☐ D
☐ E/F
☐ G

2.4

Street

City          State          Zip Code

☐ D
☐ E/F
☐ G

**Fill in this information to identify the case:**

Debtor name: **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known): **17-18900-EPK**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 07/28/2017    x *Vanessa McIntosh*

Signature of individual signing on behalf of debtor

**Vanessa McIntosh**
Printed name

**Vice President, Finance**
Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy