**Fill in this information to identify the case:**

Debtor name  **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   **17-18900-PGH**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   Income

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2017** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$33,463,000.00** |
| **For prior year:** From **1/01/2016** to **12/31/2016** | ■ Operating a business ☐ Other _____ | **$79,779,000.00** |
| **For year before that:** From **1/01/2015** to **12/31/2015** | ■ Operating a business ☐ Other _____ | **$88,341,000.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2017** to **Filing Date** | **None** | **$0.00** |
| **For prior year:** From **1/01/2016** to **12/31/2016** | **None** | **$0.00** |
| **For year before that:** From **1/01/2015** to **12/31/2015** | **China licensing royalty** | **$100,000.00** |

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

Debtor    **Alfred Angelo Newco, Inc.**             Case number *(if known)* **17-18900-PGH**

---

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **SEE Attachment: Part 2, No. 3** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

---

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **Martin M. Weinberg**<br>**200 West 86 Street**<br>**Apt 4A**<br>**New York, NY 10024**<br>**Chief Financial Officer** | 01/01/2017 to<br>07/14/2017 | $14,476.00 | **Reimbursment Travel and Expenses** |
| 4.2.   **Martin M. Weinberg**<br>**200 West 86 Street**<br>**Apt 4A**<br>**New York, NY 10024**<br>**Chief Financial Officer** | (01/01/2017 -<br>07/14/2017 | $12,600.00 | **NY apartment - $1,800 per month** |
| 4.3.   **Richard Anders**<br>**47 River Street**<br>**New Canaan, CT 06840**<br>**Chief Executive Officer** | 01/01/2017 to<br>07/14/2017 | $41,197.00 | **Travel and Expenses paid by American Express Company Card** |
| 4.4.   **Vanessa McIntosh**<br>**6562 Columbia Avenue**<br>**Lake Worth, FL 33467**<br>**Secretary / Treasurer** | 01/01/2017 -<br>07/14/10`7 | $1,280.00 | **Travel and Expenses** |
| 4.5.   **Czech Asset Management**<br>**SJC Onshore Direct Lending Fund LP**<br>**2 Greenwich Plaza**<br>**Greenwich, CT 06830** | 05/15/2017 to<br>07/14/2017 | $6,862,829.09 | **Univest Retail Account 6218 Sweeps** |
| 4.6.   **Czech Asset Management**<br>**SJC Onshore Direct Lending Fund LP**<br>**2 Greenwich Plaza**<br>**Greenwich, CT 06830** | 04/17/2017 to<br>07/14/2017 | $6,915,026.70 | **Univest Bank Operating Account Sweeps** |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Debtor   Alfred Angelo Newco, Inc.                                      Case number *(if known)*  17-18900-PGH

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | G&C Arbors Investors, LLC v. Alfred Angelo, Inc., 502017CA007311XXXXMB Div. AD | Tenant Eviction and for Damages | Palm Beach County Circuit Court | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Janet Hoyt v. Alfred Angelo Newco, Inc. (Settlement reached but unpaid) 17-80463-CV-Middlebrooks/Brannon | ADA access issues | UStates District Court, So. Florida | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | Nasrin Shariatpour v Alfred Angelo (Mediation scheduled) | Unlawful termination issue | State Court, Orange County, CA | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | Alfred Angelo v House of Brides | Collection of accounts receivable | State Court, Illinois | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | Alfred Angelo v Michelle Renee | Collection of Accounts Receivable | State Court, Washington | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | Jennifer Bull v. Alfred Angelo | Discrimination | State Court, Texas | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

| Debtor | **Alfred Angelo Newco, Inc.** | Case number *(if known)* | **17-18900-PGH** |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Stearns Weaver Miller et al.<br>150 West Flagler Street<br>Miami, FL 33130**<br><br>**Email or website address<br>predmond@stearnsweaver.com**<br><br>Who made the payment, if not debtor? | ** Payments made for all 19 Debtor cases. | **$100,000 paid on 6/12/2017<br>$50,000 paid on 7/13/2017** | **$150,000.00** |
| 11.2. | **Development Specialist, Inc.<br>500 West Cypress Creek Road<br>Suite 400<br>Fort Lauderdale, FL 33309**<br><br>**Email or website address<br>jluzinski@dsi.biz**<br><br>Who made the payment, if not debtor? | ** Payments made for all 19 Debtor cases. | **$50,000 paid on 6/9/2017<br>$55,000 paid on 7/13/2017** | **$105,000.00** |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

| Debtor | **Alfred Angelo Newco, Inc.** | Case number *(if known)* **17-18900-PGH** |
|---|---|---|

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **See Attachment_Part 7, No. 15** | |
| 14.2. | **1301 virginia Drive, Suite 110 Fort Washington, PA 19034** | **Location Closed** |

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Retail customers' credit card information, email addresses, telephone numbers and addresses.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

Debtor    **Alfred Angelo Newco, Inc.**                                          Case number *(if known)*  **17-18900-PGH**

☐ No Go to Part 10.

■ Yes. Fill in below:

Name of plan                                                                          **Employer identification number of the plan**
**Alfred Angelo Newco Inc. 401(k) Plan - Administered by ADP Inc.**                    EIN:  **47-0994583**

Has the plan been terminated?

■ No
☐ Yes

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Suite Up Inc.**<br>**4400 Quality Drive**<br>**Suite 100**<br>**Memphis, TN 38118** | **Various stores** | **Sample tuxedos and accessories; i-pad or tablet.** | **Unknown** |

---

| **Part 12:** | **Details About Environment Information** |

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

| Debtor | Alfred Angelo Newco, Inc. | Case number *(if known)* | 17-18900-PGH |
|---|---|---|---|

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **AA Florida Bridal Retail Company, LLC**<br>1625 S. Congress Ave, #400<br>Delray Beach, FL 33445 | | EIN:    20-5664911<br><br>From-To |
| 25.2. **Alfred Angelo - The Bride's Studio, No.**<br>1625 S. Congress Ave, #400<br>Delray Beach, FL 33445 | | EIN:    22-3862083<br><br>From-To |
| 25.3. **AA Bridal Midwest LLC**<br>1625 S. Congress Ave, #400<br>Delray Beach, FL 33445 | | EIN:    27-2168939<br><br>From-To |
| 25.4. **AA Brodal Northeast LLC**<br>1625 S Congress Ave, #400<br>Delray Beach, FL 33445 | | EIN:    27-2169005<br><br>From-To |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   **Alfred Angelo Newco, Inc.**                                          Case number *(if known)* **17-18900-PGH**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.5. **AA Bridal LLC**<br>**1625 S Congress, #400**<br>**Delray Beach, FL 33445** | | EIN:   20-1525860<br><br>From-To |
| 25.6. **BridesMart LP**<br>**1625 S. Congress #400`**<br>**Delray Beach, FL 33445** | | EIN:   20-1106054<br><br>From-To |
| 25.7. **Hacienda Brides**<br>**1625 S. Congress, #400**<br>**Delray Beach, FL 33445** | | EIN:   95-3151758<br><br>From-To |
| 25.8. **DJ Fashions, LLC**<br>**1625 S. Congress Ave, #400**<br>**Delray Beach, FL 33445** | | EIN:   65-0000070<br><br>From-To |
| 25.9. **AA Bridal Nebraska LLC**<br>**1625 S Congress Ave, #400**<br>**Delray Beach, FL 33445** | | EIN:   27-2780899<br><br>From-To |
| 25.10. **Alfred Angelo (Australia) Pty Ltd.**<br>**1029/Wurrock CT**<br>**Caringbah 2229 NSW** | | EIN:   N/A<br><br>From-To |
| 25.11. **Alfred Angelo Canada ULC**<br>**4483 Chesswood Drive**<br>**North York ON M3J2C3** | | EIN:   N/A<br><br>From-To |
| 25.12. **Alfred Angelo Investment China I**<br>**No 1 Heng Li Indust Garden**<br>**Lian Feng Rd**<br>**Zhu Hai Free Trade Zone**<br>**ZHU HAI, CHINA** | | EIN:   N/A<br><br>From-To |
| 25.13. **Alfred Angelo Investment China III**<br>**No 1 Heng Li Indust Garden**<br>**Lian Feng Rd**<br>**Zhu Hai Free Trade Zone**<br>**ZHI HAI, CHINA** | | EIN:   N/A<br><br>From-To |
| 25.14. **PF International, Inc.**<br>**1625 S. Congress Ave, #400**<br>**Delray Beach, FL 33445** | | EIN:   23-3011509<br><br>From-To |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Alfred Angelo Newco, Inc.**                                    Case number *(if known)*  **17-18900-PGH**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.15<br>. | **Piccione Fashions Ltd.**<br>**21 Claro Court Business**<br>**Centre**<br>**Claro Road**<br>**HARROGATE, HG1 4 BA** | EIN:   **N/A**<br><br>From-To |
| 25.16<br>. | **Piccione Fashions UK LTD**<br>**21 Claro Court Business**<br>**Centre**<br>**claro Road**<br>**HARROGATE, HG1 4 BA** | EIN:   **N/A**<br><br>From-To |
| 25.17<br>. | **Alfred Angelo Investment Co**<br>**(Hong Kong)**<br>**1625 S. Congress Ave #400**<br>**Delray Beach, FL 33445** | EIN:   **N/A**<br><br>From-To |
| 25.18<br>. | **Zhuhai Haiping Wedding**<br>**DRESS Design Ltd.**<br>**2F, Bldg D, No. 1 of Ping Bai**<br>**No. 2 Ave**<br>**Zhuhai Xiang Zhou district,**<br>**Nan Ping**<br>**ZHUHAI, CHINA 519060** | EIN:   **N/A**<br><br>From-To |

26. **Books, records, and financial statements**

   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | **Corp Internal Accountant/Bookeeppers**<br>**1625 S. Congress, #400**<br>**Delray Beach, FL 33445** |  |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ■ None

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1. | **Marks Paneth**<br>**Corporate Office**<br>**1625 S. Congress Ave, #400**<br>**Delray Beach, FL 33445** |  |

   26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Debtor | Alfred Angelo Newco, Inc. | Case number *(if known)* | 17-18900-PGH |
|---|---|---|---|

☐ None

| Name and address |
|---|

26d.1. **Czech Asset Management**
**AJC Onshore Direct Lending Fund LP**
**2 Greenwich Plaza**
**Greenwich, CT 06830**

26d.2. **Card Connect**
**Financial Transaction Services LLC**
**1000 Continental Drive, Ste 600**
**Phoenixville, PA 19460**

26d.3. **National Merchants Services LLC**
**8291 Emerald Winds Circle**
**Boynton Beach, FL 33473**

26d.4. **Certain Landlords**

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. Christine Wadsworth | 10/31/2016 and 11/29/2015 | Cost Basis |

| Name and address of the person who has possession of inventory records |
|---|
| Scanned online Debtor's Computer System |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| A. Stephen Czech | Czech Asset Management LP SJC Onshore Direct Lending Fund LP Greenwich, CT 06830 | Chairman of the Board (7/2014 to present) | Affiliates have 100% ownership |
| Richard Anders | 47 River Street New Canaan, CT 06840 | Boardmember (7/2015 to 12/2015) Chief Executive Officer (12/2015 to present) | 0% |
| Paul Quentel | 17330 SW 82 Place Miami, FL 33157 | Chief Executive Officer (7/2015 to 12/2015) | 0% |
| Martin Weinberg | 200 West 86 Street New York, NY 10024 | Chief Financial Officer (11/2015 to present) | 0% |

Debtor    **Alfred Angelo Newco, Inc.**                                Case number *(if known)*  **17-18900-PGH**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| Vanessa McIntosh | 6562 Columbia Avenue<br>Lake Worth, FL 33467 | Secretary/Treasurer (7/2014 to present) | 0% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| See Additional Details | Attachment:  Part 13, No. 28 | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ☑ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|------|------|------|------|
| 30.1. | Richard Anders<br>47 River Street<br>New Canaan, CT 06840 | 2016 Compensation $285,054.64<br>2017 Compensation $164,307.67 | | Salary and expenses |
| | Relationship to debtor<br>Chief Executive Officer | | | |
| 30.2. | Martin Weinberg<br>200 West 86 Street<br>New York, NY 10024 | 2016 Compensation $287,778.81<br>2017 Compensation $164,519.32 | | Salary and expenses |
| | Relationship to debtor<br>Chief Financial Officer | | | |
| 30.3. | Vanessa McIntosh<br>6562 Columbia Avenue<br>Lake Worth, FL 33467 | 2016 Compensation $125,533.33<br>2017 Compensation $75,288.64 | | Salary and expenses |
| | Relationship to debtor<br>Secretary/Treasurer | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☐ No
- ☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|-------------------------------|----------------------------------------------------------|
| Alfred Angelo Newco Holdings, LLC<br>a Delaware limited liability company<br>Filing No. 5543692 | EIN: |

Debtor     **Alfred Angelo Newco, Inc.**                                    Case number *(if known)*  **17-18900-PGH**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |

**Fill in this information to identify the case:**

Debtor name  **Alfred Angelo Newco, Inc.**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **17-18900-EPK**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/28/2017

*Vanessa McIntosh*
Signature of individual signing on behalf of the debtor

**Vanessa McIntosh**
Printed name

Position or relationship to debtor   **Vice President, Finance**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

Attachment: Part 2, No. 3

| Bank account | Recipient | Recipient name | Date | Check numbe | Status | Currency | Amount |
|---|---|---|---|---|---|---|---|
| UNI_DISPER | 408 | 22 PARK & SHOP LTD | 5/1/2017 | 43398 | Paid | USD | 8,000.00 |
| UNI_DISPER | 40828 | 5 HP INVESTMENT LLC | 4/17/2017 | 43088 | Paid | USD | 6,395.30 |
| UNI_DISPER | 1730 | 78 NEP, LTD | 5/1/2017 | 43370 | Paid | USD | 15,202.63 |
| UNI_DISPER | 35861 | 795PHOTO INC | 4/28/2017 | 43346 | Paid | USD | 1,350.00 |
| UNI_DISPER | 35861 | 795PHOTO INC | 6/17/2017 | 44128 | Paid | USD | 7,320.00 |
| UNI_DISPER | 050327 | A & N LAWN SERVICES  INC | 6/23/2017 | 44164 | Paid | USD | 160.28 |
| UNI_DISPER | 190 | AA BRIDAL | 5/5/2017 | 43550 | Paid | USD | 13,008.60 |
| UNI_DISPER | 190 | AA BRIDAL | 6/9/2017 | 44000 | Paid | USD | 9,200.00 |
| UNI_DISPER | 4985 | ABQ UPTOWN LLC | 5/1/2017 | 43417 | Paid | USD | 11,728.41 |
| UNI_DISPER | 5921 | ACADEMY FIRE LIFE SAFETY LLC | 5/5/2017 | 43498 | Paid | USD | 547.44 |
| UNI_DISPER | 5921 | ACADEMY FIRE LIFE SAFETY LLC | 5/19/2017 | 43738 | Paid | USD | 663.85 |
| UNI_DISPER | 5921 | ACADEMY FIRE LIFE SAFETY LLC | 6/2/2017 | 43851 | Paid | USD | 78.44 |
| UNI_DISPER | 5921 | ACADEMY FIRE LIFE SAFETY LLC | 6/16/2017 | 44091 | Paid | USD | 38.00 |
| UNI_DISPER | 5921 | ACADEMY FIRE LIFE SAFETY LLC | 6/23/2017 | 44213 | Paid | USD | 79.14 |
| UNI_DISPER | 5921 | ACADEMY FIRE LIFE SAFETY LLC | 6/30/2017 | 44280 | Paid | USD | 95.40 |
| UNI_DISPER | 40190 | ACCOUNTING PRINCIPALS | 4/21/2017 | 43211 | Paid | USD | 6,974.29 |
| UNI_DISPER | 40190 | ACCOUNTING PRINCIPALS | 4/28/2017 | 43350 | Paid | USD | 13,169.28 |
| UNI_DISPER | 40190 | ACCOUNTING PRINCIPALS | 6/2/2017 | 43884 | Paid | USD | 2,042.40 |
| UNI_DISPER | 40190 | ACCOUNTING PRINCIPALS | 6/9/2017 | 44020 | Paid | USD | 5,328.24 |
| UNI_DISPER | 34389 | ACOM SOLUTIONS INC | 5/5/2017 | 43517 | Paid | USD | 7,147.20 |
| UNI_DISPER | 34457 | ADOBE SYSTEMS INCORPORATED | 6/23/2017 | 44229 | Paid | USD | 6,042.00 |
| UNI_DISPER | 34457 | ADOBE SYSTEMS INCORPORATED | 6/23/2017 | 44230 | Paid | USD | 3,150.00 |
| UNI_DISPER | 1830 | ADP INC | 4/21/2017 | 43157 | Paid | USD | 13,030.34 |
| UNI_DISPER | 1830 | ADP INC | 5/12/2017 | 43606 | Paid | USD | 1,134.73 |
| UNI_DISPER | 1830 | ADP INC | 5/19/2017 | 43710 | Paid | USD | 5,965.33 |
| UNI_DISPER | 1830 | ADP INC | 5/26/2017 | 43802 | Paid | USD | 7,102.22 |
| UNI_DISPER | 1830 | ADP INC | 6/2/2017 | 43875 | Paid | USD | 6,886.28 |
| UNI_DISPER | 1830 | ADP INC | 6/9/2017 | 44008 | Paid | USD | 1,361.23 |
| UNI_DISPER | 050274 | ADRIANA  RAMOS | 5/9/2017 | 43544 | Paid | USD | 1,510.10 |
| UNI_DISPER | 050123 | ADT SECURITY SERVICES | 5/5/2017 | 43443 | Paid | USD | 8.54 |
| UNI_DISPER | 050123 | ADT SECURITY SERVICES | 6/23/2017 | 44159 | Paid | USD | 284.38 |
| UNI_DISPER | 050124 | ADT SECURITY SERVICES | 6/23/2017 | 44160 | Paid | USD | 173.53 |
| UNI_DISPER | 1358 | ADVANTAGE WINDOW CLEANING INC | 6/2/2017 | 43823 | Paid | USD | 90.00 |
| UNI_DISPER | 33690 | AGENCY GERARD INC | 5/12/2017 | 43619 | Paid | USD | 1,920.00 |
| UNI_DISPER | 3702 | ALABAMA DEPARTMENT OF REVENUE | 5/24/2017 | 43756 | Canceled | USD | 166.62 |
| UNI_DISPER | 3702 | ALABAMA DEPARTMENT OF REVENUE | 6/30/2017 | 44290 | Paid | USD | 26.67 |
| UNI_DISPER | 1046 | ALBERT URESTI MPA | 6/30/2017 | 44285 | Paid | USD | 2,751.88 |
| UNI_DISPER | 2161 | ALBERT URESTI MPA | 6/30/2017 | 44286 | Paid | USD | 2,326.89 |
| UNI_DISPER | 050258 | ALECIA S TAYLOR | 4/27/2017 | 43315 | Paid | USD | 335.55 |
| UNI_DISPER | 3870 | ALICIA FERNANDEZ | 6/2/2017 | 43865 | Paid | USD | 290.10 |
| UNI_DISPER | 3870 | ALICIA FERNANDEZ | 7/10/2017 | 44304 | Paid | USD | 513.64 |
| UNI_DISPER | 2914 | ALL CLEAR WINDOW CLEANING & PRESSURE | 4/27/2017 | 43269 | Paid | USD | 21.40 |
| UNI_DISPER | 2914 | ALL CLEAR WINDOW CLEANING & PRESSURE | 5/20/2017 | 43641 | Paid | USD | 21.40 |
| UNI_DISPER | 2914 | ALL CLEAR WINDOW CLEANING & PRESSURE | 5/22/2017 | 43642 | Paid | USD | 16.05 |
| UNI_DISPER | 2914 | ALL CLEAR WINDOW CLEANING & PRESSURE | 6/2/2017 | 43828 | Paid | USD | 21.40 |
| UNI_DISPER | 2914 | ALL CLEAR WINDOW CLEANING & PRESSURE | 6/23/2017 | 44178 | Paid | USD | 21.40 |
| UNI_DISPER | 40679 | ALLY | 4/20/2017 | 43126 | Paid | USD | 605.36 |
| UNI_DISPER | 4584 | ALPHA MEDIA LLC | 6/23/2017 | 44238 | Paid | USD | 1,650.00 |
| UNI_DISPER | 4461 | AMBERWOOD DEVELOPMENT TRUST | 5/1/2017 | 43410 | Paid | USD | 13,892.00 |
| UNI_DISPER | 4243 | AMCAP RICHMOND LLC | 5/1/2017 | 43405 | Paid | USD | 17,101.42 |
| UNI_DISPER | 4243 | AMCAP RICHMOND LLC | 6/29/2017 | 44245 | Paid | USD | 14,489.42 |
| UNI_DISPER | 4335 | AMERICAN ELECTRIC POWER | 4/20/2017 | 43135 | Paid | USD | 498.42 |
| UNI_DISPER | 4335 | AMERICAN ELECTRIC POWER | 5/19/2017 | 43674 | Paid | USD | 638.02 |
| UNI_DISPER | 4335 | AMERICAN ELECTRIC POWER | 6/16/2017 | 44082 | Paid | USD | 423.56 |
| UNI_DISPER | 41113 | AMERICAN EXPRESS | 4/14/2017 | 43080 | Paid | USD | 647.50 |
| UNI_DISPER | 40998 | AMERICAN EXPRESS | 5/26/2017 | 43811 | Paid | USD | 30,671.95 |
| UNI_DISPER | 41113 | AMERICAN EXPRESS | 5/26/2017 | 43812 | Paid | USD | 908.84 |
| UNI_DISPER | 40998 | AMERICAN EXPRESS | 6/16/2017 | 44136 | Paid | USD | 33,444.92 |
| UNI_DISPER | 41113 | AMERICAN EXPRESS | 6/16/2017 | 44138 | Paid | USD | 1,838.74 |
| UNI_DISPER | 050199 | AMERICAN FURNITURE RENTALS INC | 5/12/2017 | 43602 | Paid | USD | 333.82 |
| UNI_DISPER | 050246 | AMERICAN HEART ASSOCIATION | 4/20/2017 | 43151 | Paid | USD | 60.00 |

| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43171 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43172 Paid | USD | 26.46 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43173 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43174 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43175 Paid | USD | 26.46 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43176 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43177 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43178 Paid | USD | 26.21 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43179 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43180 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43181 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43182 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43183 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43184 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43185 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43186 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43187 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43188 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43189 Paid | USD | 26.46 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43190 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43191 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43192 Paid | USD | 26.46 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43193 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43194 Paid | USD | 26.29 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43195 Paid | USD | 26.21 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43196 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43197 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43198 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43199 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43200 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43201 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43202 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43203 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43204 Paid | USD | 24.94 |
| UNI_DISPER | 33996 | AMERICAN LABOR LAW COMPANY | 4/21/2017 | 43205 Paid | USD | 24.94 |
| UNI_DISPER | 050284 | ANDREA PARTON | 5/22/2017 | 43745 Paid | USD | 239.51 |
| UNI_DISPER | 35917 | ANDREW GEORGIOU | 5/22/2017 | 43750 Paid | USD | 769.21 |
| UNI_DISPER | 35917 | ANDREW GEORGIOU | 6/2/2017 | 43864 Paid | USD | 86.02 |
| UNI_DISPER | 35917 | ANDREW GEORGIOU | 6/30/2017 | 44247 Paid | USD | 3,006.38 |
| UNI_DISPER | 35917 | ANDREW GEORGIOU | 7/10/2017 | 44303 Paid | USD | 132.25 |
| UNI_DISPER | 35917 | ANDREW GEORGIOU | 7/10/2017 | 44305 Paid | USD | 2,289.41 |
| UNI_DISPER | 050314 | ANGELA MAIO | 6/1/2017 | 43822 Paid | USD | 139.41 |
| UNI_DISPER | 5560 | ANGELENA WHITED | 5/5/2017 | 43504 Paid | USD | 48.77 |
| UNI_DISPER | 5560 | ANGELENA WHITED | 5/5/2017 | 43505 Paid | USD | 176.69 |
| UNI_DISPER | 050262 | ANN BISWAS | 4/27/2017 | 43298 Paid | USD | 13.90 |
| UNI_DISPER | 050252 | ANNMARIE WEBER | 4/20/2017 | 43148 Paid | USD | 1,000.00 |
| UNI_DISPER | 1595 | ANRO INCORPORATED OF PENNSYLVANIA | 5/27/2017 | 43605 Paid | USD | 290.00 |
| UNI_DISPER | 1595 | ANRO INCORPORATED OF PENNSYLVANIA | 6/16/2017 | 44113 Paid | USD | 290.00 |
| UNI_DISPER | 193 | ANSONIA BRIDAL VEILS & DAZZL | 5/5/2017 | 43549 Paid | USD | 24,992.60 |
| UNI_DISPER | 193 | ANSONIA BRIDAL VEILS & DAZZL | 5/18/2017 | 43625 Paid | USD | 32,100.00 |
| UNI_DISPER | 193 | ANSONIA BRIDAL VEILS & DAZZL | 6/9/2017 | 43999 Paid | USD | 15,000.00 |
| UNI_DISPER | 4871 | APRIL WINDOW CLEANING INC | 5/5/2017 | 43493 Paid | USD | 64.50 |
| UNI_DISPER | 4871 | APRIL WINDOW CLEANING INC | 5/19/2017 | 43686 Paid | USD | 149.96 |
| UNI_DISPER | 4871 | APRIL WINDOW CLEANING INC | 6/2/2017 | 43845 Paid | USD | 149.98 |
| UNI_DISPER | 385 | AQUA FILTER FRESH INC | 5/12/2017 | 43571 Paid | USD | 75.59 |
| UNI_DISPER | 385 | AQUA FILTER FRESH INC | 6/16/2017 | 44063 Paid | USD | 58.76 |
| UNI_DISPER | 4954 | ARBOR WALK MALL LLC | 5/1/2017 | 43416 Paid | USD | 11,155.39 |
| UNI_DISPER | 40418 | ARNOLD BARROS | 4/26/2017 | 43240 Paid | USD | 7,600.00 |
| UNI_DISPER | 40418 | ARNOLD BARROS | 5/10/2017 | 43545 Paid | USD | 5,125.67 |
| UNI_DISPER | 40418 | ARNOLD BARROS | 6/9/2017 | 44022 Paid | USD | 1,506.58 |
| UNI_DISPER | 050329 | ASHLEY L DAVIDSON | 6/21/2017 | 44144 Paid | USD | 227.80 |
| UNI_DISPER | 050247 | ASHLEY ROBINSON | 4/28/2017 | 43320 Paid | USD | 100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNI_DISPER | 40992 | AT&T | 4/20/2017 | 43129 Paid | USD | 229.10 |
| UNI_DISPER | 31673 | AT&T | 4/27/2017 | 43272 Paid | USD | 649.76 |
| UNI_DISPER | 5178 | AT&T | 4/27/2017 | 43289 Paid | USD | 208.94 |
| UNI_DISPER | 5584 | AT&T | 4/27/2017 | 43290 Paid | USD | 76.80 |
| UNI_DISPER | 6054 | AT&T | 4/27/2017 | 43295 Paid | USD | 85.85 |
| UNI_DISPER | 2990 | AT&T | 5/5/2017 | 43457 Paid | USD | 179.26 |
| UNI_DISPER | 40700 | AT&T | 5/5/2017 | 43476 Paid | USD | 86.04 |
| UNI_DISPER | 40822 | AT&T | 5/5/2017 | 43477 Paid | USD | 67.33 |
| UNI_DISPER | 4530 | AT&T | 5/5/2017 | 43489 Paid | USD | 240.24 |
| UNI_DISPER | 2450 | AT&T | 5/12/2017 | 43565 Paid | USD | 113.21 |
| UNI_DISPER | 40822 | AT&T | 5/12/2017 | 43581 Paid | USD | 75.20 |
| UNI_DISPER | 3609 | AT&T | 5/19/2017 | 43649 Paid | USD | 103.74 |
| UNI_DISPER | 31673 | AT&T | 5/26/2017 | 43765 Paid | USD | 649.76 |
| UNI_DISPER | 3609 | AT&T | 6/9/2017 | 43940 Paid | USD | 120.12 |
| UNI_DISPER | 40822 | AT&T | 6/9/2017 | 43960 Paid | USD | 70.15 |
| UNI_DISPER | 5927 | AT&T | 6/9/2017 | 43987 Paid | USD | 198.00 |
| UNI_DISPER | 6054 | AT&T | 6/16/2017 | 44097 Paid | USD | 175.26 |
| UNI_DISPER | 35120 | AT&T MOBILITY | 6/16/2017 | 44056 Paid | USD | 2,957.03 |
| UNI_DISPER | 35120 | AT&T MOBILITY | 6/23/2017 | 44184 Paid | USD | 2,860.54 |
| UNI_DISPER | 050245 | AUTISM SPEAKS | 4/20/2017 | 43150 Paid | USD | 434.00 |
| UNI_DISPER | 40669 | AVALARA INC | 4/14/2017 | 43077 Paid | USD | 11,851.93 |
| UNI_DISPER | 4463 | B DRIVE NORTH DEVELOPMENT LLC C/O | 5/1/2017 | 43412 Paid | USD | 13,162.39 |
| UNI_DISPER | 34497 | BACKE DIGITAL BRAND MARKETING | 4/27/2017 | 43299 Paid | USD | 3,500.00 |
| UNI_DISPER | 34497 | BACKE DIGITAL BRAND MARKETING | 5/19/2017 | 43729 Paid | USD | 1,000.00 |
| UNI_DISPER | 34497 | BACKE DIGITAL BRAND MARKETING | 6/2/2017 | 43881 Paid | USD | 3,500.00 |
| UNI_DISPER | 34497 | BACKE DIGITAL BRAND MARKETING | 6/9/2017 | 44003 Paid | USD | 3,500.00 |
| UNI_DISPER | 34497 | BACKE DIGITAL BRAND MARKETING | 6/16/2017 | 44124 Paid | USD | 3,500.00 |
| UNI_DISPER | 34497 | BACKE DIGITAL BRAND MARKETING | 6/23/2017 | 44231 Paid | USD | 14,000.00 |
| UNI_DISPER | 519 | BACKGROUNDCHECKS.COM | 4/14/2017 | 43081 Paid | USD | 761.98 |
| UNI_DISPER | 519 | BACKGROUNDCHECKS.COM | 4/28/2017 | 43363 Paid | USD | 449.49 |
| UNI_DISPER | 40245 | BAILEY SMITH | 5/4/2017 | 43441 Paid | USD | 178.83 |
| UNI_DISPER | 34656 | BAKER & HOSTETLER LLP | 5/12/2017 | 43612 Paid | USD | 304.50 |
| UNI_DISPER | 34656 | BAKER & HOSTETLER LLP | 6/2/2017 | 43882 Paid | USD | 1,845.50 |
| UNI_DISPER | 050281 | BARBARA DEVORE | 5/19/2017 | 43697 Paid | USD | 205.00 |
| UNI_DISPER | 40576 | BENCHMARCK MEDIA LLC | 6/9/2017 | 44023 Paid | USD | 375.00 |
| UNI_DISPER | 5502 | BEST WEDDING SHOWCASE | 6/23/2017 | 44240 Paid | USD | 745.00 |
| UNI_DISPER | 5502 | BEST WEDDING SHOWCASE | 6/23/2017 | 44241 Paid | USD | 745.00 |
| UNI_DISPER | 4683 | BGE | 4/27/2017 | 43286 Paid | USD | 209.73 |
| UNI_DISPER | 5989 | BIRCH COMMUNICATIONS | 5/12/2017 | 43598 Paid | USD | 417.72 |
| UNI_DISPER | 5990 | BIRCH COMMUNICATIONS | 5/12/2017 | 43599 Paid | USD | 239.60 |
| UNI_DISPER | 5989 | BIRCH COMMUNICATIONS | 6/16/2017 | 44094 Paid | USD | 422.73 |
| UNI_DISPER | 5990 | BIRCH COMMUNICATIONS | 6/16/2017 | 44095 Paid | USD | 243.05 |
| UNI_DISPER | 4521 | BLACK HILLS ENERGY | 5/19/2017 | 43682 Paid | USD | 31.95 |
| UNI_DISPER | 4521 | BLACK HILLS ENERGY | 6/9/2017 | 43975 Paid | USD | 30.63 |
| UNI_DISPER | 3728 | BLUE CHIP BROTHERS & HARRIS HARBOR LLC | 5/1/2017 | 43389 Paid | USD | 5,993.46 |
| UNI_DISPER | 050277 | BLUEBIRD LLC | 5/26/2017 | 43799 Paid | USD | 4,880.00 |
| UNI_DISPER | 1182 | BLUE'S FIRE EXTINGUISHER SERVICE INC | 5/5/2017 | 43446 Paid | USD | 89.04 |
| UNI_DISPER | 4477 | BOBS DISPOSAL INC | 4/27/2017 | 43283 Paid | USD | 61.43 |
| UNI_DISPER | 4477 | BOBS DISPOSAL INC | 5/19/2017 | 43680 Paid | USD | 61.43 |
| UNI_DISPER | 4477 | BOBS DISPOSAL INC | 6/16/2017 | 44088 Paid | USD | 61.43 |
| UNI_DISPER | 050300 | BONNIE GOWNS | 5/19/2017 | 43706 Paid | USD | 267.23 |
| UNI_DISPER | 050265 | BONNIE HANLON | 4/28/2017 | 43323 Paid | USD | 137.50 |
| UNI_DISPER | 050292 | BRANDI TEPLITZA | 5/26/2017 | 43800 Paid | USD | 70.00 |
| UNI_DISPER | 050251 | BRANDY CONNER | 4/20/2017 | 43149 Paid | USD | 75.00 |
| UNI_DISPER | 34447 | BREAKAWAY TECHNOLOGIES INC | 4/21/2017 | 43207 Paid | USD | 14,450.00 |
| UNI_DISPER | 34447 | BREAKAWAY TECHNOLOGIES INC | 4/28/2017 | 43340 Paid | USD | 5,100.00 |
| UNI_DISPER | 34447 | BREAKAWAY TECHNOLOGIES INC | 6/2/2017 | 43880 Paid | USD | 6,387.50 |
| UNI_DISPER | 459 | BRIDAL EXTRAVAGANZA SHOW | 6/16/2017 | 44140 Canceled | USD | 12,751.00 |
| UNI_DISPER | 5897 | BRIDESHOW INC | 4/28/2017 | 43364 Paid | USD | 2,625.00 |
| UNI_DISPER | 5928 | BRIGHT HOUSE NETWORKS | 4/27/2017 | 43292 Paid | USD | 314.14 |
| UNI_DISPER | 5928 | BRIGHT HOUSE NETWORKS | 6/30/2017 | 44281 Paid | USD | 310.96 |
| UNI_DISPER | 41120 | BRIGHTVIEW CHARGERS | 6/9/2017 | 43963 Paid | USD | 175.00 |

| UNI_DISPER | 41120 | BRIGHTVIEW CHARGERS | 6/16/2017 | 44078 Paid | USD | 175.00 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 050335 | BRITTANY THOMAS | 6/27/2017 | 44244 Paid | USD | 40.00 |
| UNI_DISPER | 40842 | BRITTON KING | 5/19/2017 | 43722 Paid | USD | 60.00 |
| UNI_DISPER | 6081 | BROOKE BRITTON | 5/19/2017 | 43725 Paid | USD | 60.00 |
| UNI_DISPER | 050232 | BUFORD PLUMBING COMPANY INC | 5/5/2017 | 43445 Paid | USD | 176.55 |
| UNI_DISPER | 050233 | BUSINESS WIRE INC | 4/28/2017 | 43319 Paid | USD | 1,345.00 |
| UNI_DISPER | 580 | C & B CLEANING SERVICES | 6/2/2017 | 43850 Paid | USD | 8.00 |
| UNI_DISPER | 050305 | CAITLYN CROUCHER | 6/2/2017 | 43866 Paid | USD | 1,621.28 |
| UNI_DISPER | 40395 | CALLTOWER INC | 5/12/2017 | 43573 Paid | USD | 4,995.75 |
| UNI_DISPER | 40395 | CALLTOWER INC | 6/9/2017 | 43953 Paid | USD | 4,996.98 |
| UNI_DISPER | 050271 | CARLY  RUBIZOVSKY | 5/5/2017 | 43512 Paid | USD | 405.00 |
| UNI_DISPER | 050271 | CARLY  RUBIZOVSKY | 5/26/2017 | 43798 Paid | USD | 1,350.00 |
| UNI_DISPER | 050271 | CARLY  RUBIZOVSKY | 6/9/2017 | 44004 Paid | USD | 1,350.00 |
| UNI_DISPER | 050307 | CAROLINA MONTANO | 6/9/2017 | 43997 Paid | USD | 100.00 |
| UNI_DISPER | 050276 | CASABLANCA | 5/12/2017 | 43604 Paid | USD | 101.61 |
| UNI_DISPER | 4462 | CASTLETON SQUARE LLC | 5/1/2017 | 43411 Paid | USD | 14,408.18 |
| UNI_DISPER | 050104 | CBIZ PAYROLL | 4/28/2017 | 43316 Paid | USD | 106.26 |
| UNI_DISPER | 050104 | CBIZ PAYROLL | 6/16/2017 | 44106 Paid | USD | 106.26 |
| UNI_DISPER | 050104 | CBIZ PAYROLL | 6/23/2017 | 44218 Paid | USD | 106.26 |
| UNI_DISPER | 554 | CCN PROPERTIES LP LLC | 5/1/2017 | 43420 Paid | USD | 2,845.00 |
| UNI_DISPER | 1530 | CDW DIRECT LLC | 6/23/2017 | 44224 Paid | USD | 8,757.46 |
| UNI_DISPER | 050279 | CECILIA PEREZ | 5/19/2017 | 43695 Paid | USD | 600.00 |
| UNI_DISPER | 3226 | CENTERPOINT ENERGY | 5/19/2017 | 43645 Paid | USD | 23.95 |
| UNI_DISPER | 3111 | CENTERPOINT ENERGY | 6/16/2017 | 44054 Paid | USD | 40.02 |
| UNI_DISPER | 3226 | CENTERPOINT ENERGY | 6/16/2017 | 44055 Paid | USD | 23.14 |
| UNI_DISPER | 3111 | CENTERPOINT ENERGY | 6/30/2017 | 44253 Paid | USD | 19.35 |
| UNI_DISPER | 4014 | CENTRAL FLORIDA WINDOW CLEANIN | 5/19/2017 | 43659 Paid | USD | 107.00 |
| UNI_DISPER | 4014 | CENTRAL FLORIDA WINDOW CLEANIN | 5/19/2017 | 43660 Paid | USD | 32.10 |
| UNI_DISPER | 33476 | CENTURYLINK | 4/20/2017 | 43108 Paid | USD | 8,196.04 |
| UNI_DISPER | 5054 | CENTURYLINK | 4/27/2017 | 43288 Paid | USD | 1,091.14 |
| UNI_DISPER | 5010 | CENTURYLINK | 5/12/2017 | 43594 Paid | USD | 177.47 |
| UNI_DISPER | 3611 | CENTURYLINK | 5/19/2017 | 43650 Paid | USD | 310.64 |
| UNI_DISPER | 5054 | CENTURYLINK | 5/19/2017 | 43687 Paid | USD | 985.45 |
| UNI_DISPER | 33476 | CENTURYLINK | 5/26/2017 | 43768 Paid | USD | 3,758.69 |
| UNI_DISPER | 33476 | CENTURYLINK | 6/23/2017 | 44183 Paid | USD | 3,802.68 |
| UNI_DISPER | 3611 | CENTURYLINK | 6/30/2017 | 44256 Paid | USD | 338.06 |
| UNI_DISPER | 5100 | CENTURYLINK BUSINESS SERVICES | 4/26/2017 | 43015 Paid | USD | 8,376.32 |
| UNI_DISPER | 5100 | CENTURYLINK BUSINESS SERVICES | 5/25/2017 | 43780 Paid | USD | 8,172.83 |
| UNI_DISPER | 5100 | CENTURYLINK BUSINESS SERVICES | 6/16/2017 | 43847 Paid | USD | 8,179.61 |
| UNI_DISPER | 5100 | CENTURYLINK BUSINESS SERVICES | 6/23/2017 | 44207 Paid | USD | 8,054.92 |
| UNI_DISPER | 40623 | CH REALTY VII/R ORLANDO ALTAMONTE LLC | 5/1/2017 | 43395 Paid | USD | 17,516.22 |
| UNI_DISPER | 5512 | CHAD NAYLOR GLOBAL RECRUITING ENTERPRIS | 5/19/2017 | 43724 Paid | USD | 9,000.00 |
| UNI_DISPER | 5512 | CHAD NAYLOR GLOBAL RECRUITING ENTERPRIS | 5/26/2017 | 43813 Paid | USD | 9,000.00 |
| UNI_DISPER | 40076 | CHAMPION SOLUTIONS GROUP | 4/24/2017 | 43063 Paid | USD | 2,848.50 |
| UNI_DISPER | 40076 | CHAMPION SOLUTIONS GROUP | 5/16/2017 | 43349 Paid | USD | 2,848.50 |
| UNI_DISPER | 050270 | CHARITY WRIGHT | 5/2/2017 | 43436 Paid | USD | 1,385.02 |
| UNI_DISPER | 050239 | CHARLEAN J GARNSEY | 4/28/2017 | 43304 Paid | USD | 1,424.61 |
| UNI_DISPER | 40674 | CHARTER COMMUNICATIONS | 6/16/2017 | 44071 Paid | USD | 179.98 |
| UNI_DISPER | 5608 | CHAYBAN-YASMINE TAILORS INC | 4/14/2017 | 43038 Paid | USD | 1,006.20 |
| UNI_DISPER | 5608 | CHAYBAN-YASMINE TAILORS INC | 4/28/2017 | 43312 Paid | USD | 63.00 |
| UNI_DISPER | 5608 | CHAYBAN-YASMINE TAILORS INC | 5/12/2017 | 43558 Paid | USD | 1,083.62 |
| UNI_DISPER | 5608 | CHAYBAN-YASMINE TAILORS INC | 5/26/2017 | 43791 Paid | USD | 1,425.95 |
| UNI_DISPER | 5608 | CHAYBAN-YASMINE TAILORS INC | 6/9/2017 | 43918 Paid | USD | 1,488.76 |
| UNI_DISPER | 5608 | CHAYBAN-YASMINE TAILORS INC | 6/22/2017 | 44155 Paid | USD | 1,845.36 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/5/2017 | 43480 Paid | USD | 3,366.37 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/19/2017 | 43673 Paid | USD | 1,105.97 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/19/2017 | 43737 Paid | USD | 297.62 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/20/2017 | 43670 Paid | USD | 871.88 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/21/2017 | 43669 Paid | USD | 496.96 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/23/2017 | 43672 Paid | USD | 1,082.28 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 5/25/2017 | 43671 Paid | USD | 1,000.48 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 6/2/2017 | 43840 Paid | USD | 1,413.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 6/16/2017 | 44079 Paid | USD | 3,190.37 |
| UNI_DISPER | 4125 | CHEMDRY CORPORATE SERVICES INC | 6/23/2017 | 44197 Paid | USD | 609.54 |
| UNI_DISPER | 4455 | CHERRY HILL RETAIL PARTNERS C/O EDGEWOOD | 5/1/2017 | 43409 Paid | USD | 18,336.18 |
| UNI_DISPER | 1710 | CHEW STATE HOLDING LLC | 5/1/2017 | 43369 Paid | USD | 20,917.95 |
| UNI_DISPER | 3524 | CHINA DINER LIMITED PARTNERSHIP | 5/1/2017 | 43386 Paid | USD | 14,856.20 |
| UNI_DISPER | 050306 | CINDY SALDANA | 6/2/2017 | 43867 Paid | USD | 168.54 |
| UNI_DISPER | 5364 | CINTAS | 5/5/2017 | 43495 Paid | USD | 202.01 |
| UNI_DISPER | 5503 | CINTAS | 5/12/2017 | 43595 Paid | USD | 49.08 |
| UNI_DISPER | 40451 | CINTAS FIRE 636525 | 6/9/2017 | 43954 Paid | USD | 83.99 |
| UNI_DISPER | 34455 | CISCO WEBEX LLC | 5/6/2017 | 43341 Paid | USD | 2,430.82 |
| UNI_DISPER | 34455 | CISCO WEBEX LLC | 5/25/2017 | 43815 Paid | USD | 2,655.04 |
| UNI_DISPER | 34455 | CISCO WEBEX LLC | 6/23/2017 | 44242 Paid | USD | 2,305.50 |
| UNI_DISPER | 3747 | CITY OF ARLINGTON | 4/21/2017 | 43210 Paid | USD | 40.00 |
| UNI_DISPER | 1521 | CITY OF AUSTIN | 5/12/2017 | 43562 Paid | USD | 682.63 |
| UNI_DISPER | 1521 | CITY OF AUSTIN | 5/19/2017 | 43630 Paid | USD | 712.94 |
| UNI_DISPER | 2840 | CITY OF FRISCO | 4/17/2017 | 43087 Paid | USD | 100.00 |
| UNI_DISPER | 2127 | CITY OF GARLAND | 4/20/2017 | 43097 Paid | USD | 629.42 |
| UNI_DISPER | 5741 | CITY OF HOUSTON | 4/21/2017 | 43216 Paid | USD | 122.27 |
| UNI_DISPER | 273 | CITY OF HUNTINGTON BEACH | 6/16/2017 | 44045 Paid | USD | 119.39 |
| UNI_DISPER | 273 | CITY OF HUNTINGTON BEACH | 6/23/2017 | 44175 Paid | USD | 147.61 |
| UNI_DISPER | 2477 | CITY OF OCEANSIDE | 5/22/2017 | 43740 Paid | USD | 376.29 |
| UNI_DISPER | 3943 | CITY OF RICHMOND | 4/20/2017 | 43121 Paid | USD | 175.11 |
| UNI_DISPER | 3943 | CITY OF RICHMOND | 6/9/2017 | 43948 Paid | USD | 48.36 |
| UNI_DISPER | 3943 | CITY OF RICHMOND | 6/30/2017 | 44261 Paid | USD | 39.04 |
| UNI_DISPER | 2871 | CITY OF ROSEVILLE | 6/30/2017 | 44251 Paid | USD | 1,210.97 |
| UNI_DISPER | 1021 | CITY OF SAN ANTONIO (ALARM) | 5/19/2017 | 43709 Paid | USD | 50.00 |
| UNI_DISPER | 3123 | CITY OF SHREVEPORT | 5/22/2017 | 43741 Paid | USD | 67.26 |
| UNI_DISPER | 2095 | CITY OF SUNRISE | 4/20/2017 | 43096 Paid | USD | 235.17 |
| UNI_DISPER | 2095 | CITY OF SUNRISE | 6/9/2017 | 43923 Paid | USD | 226.84 |
| UNI_DISPER | 2095 | CITY OF SUNRISE | 6/23/2017 | 44168 Paid | USD | 210.17 |
| UNI_DISPER | 3505 | CITY OF TAMPA UTILITIES | 5/5/2017 | 43461 Paid | USD | 146.60 |
| UNI_DISPER | 3505 | CITY OF TAMPA UTILITIES | 6/2/2017 | 43831 Paid | USD | 146.60 |
| UNI_DISPER | 3505 | CITY OF TAMPA UTILITIES | 6/30/2017 | 44254 Paid | USD | 146.60 |
| UNI_DISPER | 598 | CITY TREASURER  PUBLIC UTILITIES DEPARTMEN | 6/23/2017 | 44214 Paid | USD | 198.60 |
| UNI_DISPER | 2009 | CITYCOM REAL ESTATE SERVICES | 5/1/2017 | 43375 Paid | USD | 18,240.71 |
| UNI_DISPER | 40625 | CLEAN REFLECTIONS INC | 6/23/2017 | 44191 Paid | USD | 60.00 |
| UNI_DISPER | 1921 | COLONNADE III SHOPPING CENTER | 5/1/2017 | 43373 Paid | USD | 14,332.30 |
| UNI_DISPER | 4438 | COLUMBIA GAS | 4/20/2017 | 43138 Paid | USD | 169.01 |
| UNI_DISPER | 4438 | COLUMBIA GAS | 5/26/2017 | 43778 Paid | USD | 49.27 |
| UNI_DISPER | 4438 | COLUMBIA GAS | 6/23/2017 | 44202 Paid | USD | 28.25 |
| UNI_DISPER | 40508 | COMCAST | 4/20/2017 | 43124 Paid | USD | 125.90 |
| UNI_DISPER | 40722 | COMCAST | 4/20/2017 | 43127 Paid | USD | 279.90 |
| UNI_DISPER | 40483 | COMCAST | 4/27/2017 | 43278 Paid | USD | 125.78 |
| UNI_DISPER | 40498 | COMCAST | 5/5/2017 | 43471 Paid | USD | 4.04 |
| UNI_DISPER | 40594 | COMCAST | 5/5/2017 | 43472 Paid | USD | 125.78 |
| UNI_DISPER | 40681 | COMCAST | 5/5/2017 | 43475 Paid | USD | 293.46 |
| UNI_DISPER | 35886 | COMCAST | 5/12/2017 | 43568 Paid | USD | 247.55 |
| UNI_DISPER | 40484 | COMCAST | 5/12/2017 | 43574 Paid | USD | 323.54 |
| UNI_DISPER | 40509 | COMCAST | 5/12/2017 | 43575 Paid | USD | 289.38 |
| UNI_DISPER | 40596 | COMCAST | 5/12/2017 | 43576 Paid | USD | 145.90 |
| UNI_DISPER | 40654 | COMCAST | 5/12/2017 | 43579 Paid | USD | 465.75 |
| UNI_DISPER | 40923 | COMCAST | 5/12/2017 | 43582 Paid | USD | 320.67 |
| UNI_DISPER | 40508 | COMCAST | 5/19/2017 | 43662 Paid | USD | 125.90 |
| UNI_DISPER | 40801 | COMCAST | 5/27/2017 | 43666 Paid | USD | 466.45 |
| UNI_DISPER | 40483 | COMCAST | 6/2/2017 | 43836 Paid | USD | 125.78 |
| UNI_DISPER | 40681 | COMCAST | 6/2/2017 | 43837 Paid | USD | 293.46 |
| UNI_DISPER | 35886 | COMCAST | 6/9/2017 | 43939 Paid | USD | 247.55 |
| UNI_DISPER | 40519 | COMCAST | 6/9/2017 | 43955 Paid | USD | 291.80 |
| UNI_DISPER | 40594 | COMCAST | 6/9/2017 | 43956 Paid | USD | 125.78 |
| UNI_DISPER | 40498 | COMCAST | 6/16/2017 | 44065 Paid | USD | 301.30 |
| UNI_DISPER | 40508 | COMCAST | 6/16/2017 | 44066 Paid | USD | 143.90 |
| UNI_DISPER | 050016 | COMCAST | 6/23/2017 | 44158 Paid | USD | 404.17 |

| UNI_DISPER | 40722 | COMCAST | 6/23/2017 | 44194 Paid | USD | 320.69 |
| UNI_DISPER | 40801 | COMCAST | 6/23/2017 | 44195 Paid | USD | 475.95 |
| UNI_DISPER | 35886 | COMCAST | 6/30/2017 | 44255 Paid | USD | 247.57 |
| UNI_DISPER | 40483 | COMCAST | 6/30/2017 | 44263 Paid | USD | 145.78 |
| UNI_DISPER | 40484 | COMCAST | 6/30/2017 | 44264 Paid | USD | 325.87 |
| UNI_DISPER | 40596 | COMCAST | 6/30/2017 | 44265 Paid | USD | 145.90 |
| UNI_DISPER | 40681 | COMCAST | 6/30/2017 | 44267 Paid | USD | 293.46 |
| UNI_DISPER | 5956 | COMCAST CABLE | 4/27/2017 | 43293 Paid | USD | 112.51 |
| UNI_DISPER | 5956 | COMCAST CABLE | 6/16/2017 | 44092 Paid | USD | 234.52 |
| UNI_DISPER | 563 | COMMONS AT WILLOWBROOK INC | 5/1/2017 | 43423 Paid | USD | 14,782.88 |
| UNI_DISPER | 050242 | COMMUNITY FIRST HOLDINGS INC | 5/19/2017 | 43694 Paid | USD | 500.00 |
| UNI_DISPER | 40461 | COMPUTER GENERATED SOLUTIONS  INC | 5/1/2017 | 43432 Paid | USD | 8,580.59 |
| UNI_DISPER | 40461 | COMPUTER GENERATED SOLUTIONS  INC | 5/25/2017 | 43717 Paid | USD | 740.00 |
| UNI_DISPER | 5198 | CONNECTICUT NATURAL GAS CORP | 4/20/2017 | 43141 Paid | USD | 203.40 |
| UNI_DISPER | 4345 | CONNECTICUT NATURAL GAS CORP | 4/27/2017 | 43282 Paid | USD | 68.95 |
| UNI_DISPER | 5198 | CONNECTICUT NATURAL GAS CORP | 5/26/2017 | 43781 Paid | USD | 73.77 |
| UNI_DISPER | 4345 | CONNECTICUT NATURAL GAS CORP | 6/23/2017 | 44200 Paid | USD | 29.20 |
| UNI_DISPER | 5198 | CONNECTICUT NATURAL GAS CORP | 6/23/2017 | 44208 Paid | USD | 66.88 |
| UNI_DISPER | 4345 | CONNECTICUT NATURAL GAS CORP | 6/30/2017 | 44273 Paid | USD | 58.91 |
| UNI_DISPER | 2974 | CONSOLIDATED COMMUNICATIONS | 4/20/2017 | 43105 Paid | USD | 877.07 |
| UNI_DISPER | 2974 | CONSOLIDATED COMMUNICATIONS | 5/26/2017 | 43762 Paid | USD | 437.35 |
| UNI_DISPER | 2974 | CONSOLIDATED COMMUNICATIONS | 6/30/2017 | 44252 Paid | USD | 430.15 |
| UNI_DISPER | 4478 | CONSUMERS ENERGY | 5/5/2017 | 43488 Paid | USD | 498.43 |
| UNI_DISPER | 4478 | CONSUMERS ENERGY | 6/9/2017 | 43974 Paid | USD | 518.29 |
| UNI_DISPER | 693 | CORAL GABLES PARKING DEPT | 6/20/2017 | 43992 Paid | USD | 2,247.00 |
| UNI_DISPER | 5641 | CORPORATE IT SOLUTIONS INC | 4/18/2017 | 43017 Paid | USD | 4,268.79 |
| UNI_DISPER | 5641 | CORPORATE IT SOLUTIONS INC | 4/18/2017 | 43018 Paid | USD | 3,098.37 |
| UNI_DISPER | 5641 | CORPORATE IT SOLUTIONS INC | 4/18/2017 | 43019 Paid | USD | 2,065.15 |
| UNI_DISPER | 5641 | CORPORATE IT SOLUTIONS INC | 5/23/2017 | 43596 Paid | USD | 1,980.32 |
| UNI_DISPER | 4142 | COUNTY OF FAIRFAX | 5/22/2017 | 43743 Paid | USD | 189.39 |
| UNI_DISPER | 050098 | COUNTY OF HENRICO | 5/31/2017 | 44030 Paid | USD | 88.39 |
| UNI_DISPER | 6098 | COX COMMUNICATIONS SAN DIEGO | 4/27/2017 | 43296 Paid | USD | 106.48 |
| UNI_DISPER | 6098 | COX COMMUNICATIONS SAN DIEGO | 6/2/2017 | 43852 Paid | USD | 106.48 |
| UNI_DISPER | 553 | CPS ENERGY | 5/5/2017 | 43496 Paid | USD | 611.07 |
| UNI_DISPER | 553 | CPS ENERGY | 5/19/2017 | 43688 Paid | USD | 718.30 |
| UNI_DISPER | 531 | CPS ENERGY | 6/2/2017 | 43848 Paid | USD | 1,270.92 |
| UNI_DISPER | 2817 | CPT CREEKSIDE TOWN CENTER | 5/1/2017 | 43380 Paid | USD | 15,451.66 |
| UNI_DISPER | 050278 | CREATIVE EVENTS PRODUCTIONS | 6/23/2017 | 44221 Paid | USD | 2,355.00 |
| UNI_DISPER | 40432 | CRITEO CORP | 4/28/2017 | 43353 Paid | USD | 8,500.00 |
| UNI_DISPER | 40432 | CRITEO CORP | 6/16/2017 | 44133 Paid | USD | 7,000.00 |
| UNI_DISPER | 4487 | CRYSTAL ROCK LLC | 4/27/2017 | 43284 Paid | USD | 40.14 |
| UNI_DISPER | 4487 | CRYSTAL ROCK LLC | 5/19/2017 | 43681 Paid | USD | 42.66 |
| UNI_DISPER | 298 | CRYSTAL SPRINGS | 4/27/2017 | 43270 Paid | USD | 46.89 |
| UNI_DISPER | 31516 | CRYSTAL SPRINGS | 4/27/2017 | 43271 Paid | USD | 93.89 |
| UNI_DISPER | 3581 | CRYSTAL SPRINGS | 5/19/2017 | 43648 Paid | USD | 74.08 |
| UNI_DISPER | 298 | CRYSTAL SPRINGS | 5/26/2017 | 43763 Paid | USD | 46.89 |
| UNI_DISPER | 534 | CRYSTAL SPRINGS | 6/23/2017 | 44209 Paid | USD | 127.20 |
| UNI_DISPER | 4516 | CSC COLONIAL COMMONS, LP | 5/1/2017 | 43415 Paid | USD | 10,065.21 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43161 Paid | USD | 375.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43162 Paid | USD | 25.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43163 Paid | USD | 25.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43164 Paid | USD | 300.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43165 Paid | USD | 300.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43166 Paid | USD | 300.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/21/2017 | 43167 Paid | USD | 300.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 4/28/2017 | 43328 Paid | USD | 300.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 5/12/2017 | 43607 Paid | USD | 13.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 5/12/2017 | 43608 Paid | USD | 50.00 |
| UNI_DISPER | 3020 | CT CORPORATION | 5/12/2017 | 43609 Paid | USD | 35.00 |
| UNI_DISPER | 40651 | CULLIGAN OF LINCOLN | 4/27/2017 | 43279 Paid | USD | 50.35 |
| UNI_DISPER | 40651 | CULLIGAN OF LINCOLN | 5/12/2017 | 43578 Paid | USD | 53.02 |
| UNI_DISPER | 40651 | CULLIGAN OF LINCOLN | 6/9/2017 | 43958 Paid | USD | 67.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNI_DISPER | 40961 | CULLIGAN OF MARYSVILLE | 5/5/2017 | 43478 Paid | USD | 11.61 |
| UNI_DISPER | 40961 | CULLIGAN OF MARYSVILLE | 5/26/2017 | 43777 Paid | USD | 9.80 |
| UNI_DISPER | 40961 | CULLIGAN OF MARYSVILLE | 6/9/2017 | 43961 Paid | USD | 11.61 |
| UNI_DISPER | 40961 | CULLIGAN OF MARYSVILLE | 6/16/2017 | 44076 Paid | USD | 55.06 |
| UNI_DISPER | 1676 | CYBERA INC | 4/27/2017 | 43265 Paid | USD | 253.34 |
| UNI_DISPER | 1676 | CYBERA INC | 5/12/2017 | 43563 Paid | USD | 253.34 |
| UNI_DISPER | 1676 | CYBERA INC | 6/9/2017 | 43922 Paid | USD | 253.34 |
| UNI_DISPER | 40525 | DAVIS POLK & WARDWELL, LLP | 5/5/2017 | 43523 Paid | USD | 10,149.00 |
| UNI_DISPER | 3745 | DAYTON POWER AND LIGHT | 4/20/2017 | 43113 Paid | USD | 253.54 |
| UNI_DISPER | 3876 | DAYTON POWER AND LIGHT | 4/20/2017 | 43120 Paid | USD | 183.91 |
| UNI_DISPER | 3876 | DAYTON POWER AND LIGHT | 6/16/2017 | 44064 Paid | USD | 41.95 |
| UNI_DISPER | 3876 | DAYTON POWER AND LIGHT | 6/23/2017 | 44185 Paid | USD | 238.10 |
| UNI_DISPER | 3745 | DAYTON POWER AND LIGHT | 7/3/2017 | 44294 Paid | USD | 269.37 |
| UNI_DISPER | 40081 | DEENA FOLIC | 5/22/2017 | 43751 Paid | USD | 185.56 |
| UNI_DISPER | 4411 | DEKALB COUNTY GEORGIA | 6/9/2017 | 43967 Canceled | USD | 131.04 |
| UNI_DISPER | 4411 | DEKALB COUNTY GEORGIA | 6/9/2017 | 43968 Canceled | USD | 131.04 |
| UNI_DISPER | 4411 | DEKALB COUNTY GEORGIA | 6/9/2017 | 43969 Canceled | USD | 135.85 |
| UNI_DISPER | 4411 | DEKALB COUNTY GEORGIA | 6/9/2017 | 43970 Canceled | USD | 145.89 |
| UNI_DISPER | 4411 | DEKALB COUNTY GEORGIA | 6/9/2017 | 43971 Canceled | USD | 147.20 |
| UNI_DISPER | 4411 | DEKALB COUNTY GEORGIA | 6/30/2017 | 44276 Paid | USD | 148.51 |
| UNI_DISPER | 4934 | DEKALB COUNTY TAX COMMISSIONER | 6/30/2017 | 44288 Paid | USD | 254.23 |
| UNI_DISPER | 40997 | DEPENDABLE WINDOW CLEANING INC | 4/20/2017 | 43130 Paid | USD | 50.00 |
| UNI_DISPER | 40997 | DEPENDABLE WINDOW CLEANING INC | 5/5/2017 | 43479 Paid | USD | 30.00 |
| UNI_DISPER | 40997 | DEPENDABLE WINDOW CLEANING INC | 5/19/2017 | 43667 Paid | USD | 30.00 |
| UNI_DISPER | 40997 | DEPENDABLE WINDOW CLEANING INC | 6/2/2017 | 43839 Paid | USD | 100.00 |
| UNI_DISPER | 40997 | DEPENDABLE WINDOW CLEANING INC | 6/23/2017 | 44196 Paid | USD | 30.00 |
| UNI_DISPER | 050310 | DINA SANDERS | 6/2/2017 | 43869 Paid | USD | 168.54 |
| UNI_DISPER | 3318 | DMX LLC | 5/12/2017 | 43566 Paid | USD | 6,031.83 |
| UNI_DISPER | 3318 | DMX LLC | 5/19/2017 | 43646 Paid | USD | 6,033.58 |
| UNI_DISPER | 3318 | DMX LLC | 6/9/2017 | 43937 Paid | USD | 6,033.58 |
| UNI_DISPER | 590 | DOMINION EAST OHIO | 6/23/2017 | 44212 Paid | USD | 107.13 |
| UNI_DISPER | 4010 | DOMINION VIRGINIA POWER | 4/27/2017 | 43276 Paid | USD | 368.70 |
| UNI_DISPER | 3791 | DOMINION VIRGINIA POWER | 5/19/2017 | 43655 Paid | USD | 309.09 |
| UNI_DISPER | 4010 | DOMINION VIRGINIA POWER | 5/26/2017 | 43772 Paid | USD | 405.70 |
| UNI_DISPER | 3791 | DOMINION VIRGINIA POWER | 6/9/2017 | 43943 Paid | USD | 335.29 |
| UNI_DISPER | 4010 | DOMINION VIRGINIA POWER | 6/23/2017 | 44188 Paid | USD | 495.80 |
| UNI_DISPER | 189 | DOMINIQUE INTIMATE APPAREL | 5/26/2017 | 43820 Paid | USD | 15,044.00 |
| UNI_DISPER | 189 | DOMINIQUE INTIMATE APPAREL | 6/9/2017 | 44001 Paid | USD | 8,728.67 |
| UNI_DISPER | 050313 | DRESS TO IMPRESS LLC | 6/9/2017 | 44007 Paid | USD | 52.20 |
| UNI_DISPER | 1956 | DUKE ENERGY | 5/19/2017 | 43632 Paid | USD | 770.25 |
| UNI_DISPER | 379 | DUQUESNE LIGHT COMPANY | 4/20/2017 | 43115 Paid | USD | 1,460.57 |
| UNI_DISPER | 380 | DUQUESNE LIGHT COMPANY | 4/20/2017 | 43116 Paid | USD | 109.89 |
| UNI_DISPER | 381 | DUQUESNE LIGHT COMPANY | 4/20/2017 | 43118 Paid | USD | 805.06 |
| UNI_DISPER | 382 | DUQUESNE LIGHT COMPANY | 4/20/2017 | 43119 Paid | USD | 319.43 |
| UNI_DISPER | 379 | DUQUESNE LIGHT COMPANY | 5/19/2017 | 43654 Paid | USD | 954.34 |
| UNI_DISPER | 380 | DUQUESNE LIGHT COMPANY | 5/26/2017 | 43771 Paid | USD | 92.46 |
| UNI_DISPER | 379 | DUQUESNE LIGHT COMPANY | 6/16/2017 | 44061 Paid | USD | 1,176.03 |
| UNI_DISPER | 381 | DUQUESNE LIGHT COMPANY | 6/30/2017 | 44259 Paid | USD | 1,089.26 |
| UNI_DISPER | 40655 | EARTHLINK DELTACOM | 4/26/2017 | 42995 Paid | USD | 2,721.20 |
| UNI_DISPER | 40655 | EARTHLINK DELTACOM | 5/5/2017 | 43474 Paid | USD | 2,768.67 |
| UNI_DISPER | 40655 | EARTHLINK DELTACOM | 5/26/2017 | 43775 Paid | USD | 2,727.73 |
| UNI_DISPER | 40655 | EARTHLINK DELTACOM | 6/23/2017 | 44192 Paid | USD | 3,069.12 |
| UNI_DISPER | 40871 | EDDYS FASHION LLC | 5/12/2017 | 43554 Paid | USD | 1,826.79 |
| UNI_DISPER | 40871 | EDDYS FASHION LLC | 5/26/2017 | 43786 Paid | USD | 1,282.01 |
| UNI_DISPER | 40871 | EDDYS FASHION LLC | 6/9/2017 | 43913 Paid | USD | 1,039.50 |
| UNI_DISPER | 40871 | EDDYS FASHION LLC | 6/22/2017 | 44151 Paid | USD | 1,628.00 |
| UNI_DISPER | 35936 | EDWARD C MEYER JR | 4/26/2017 | 43239 Paid | USD | 25,360.00 |
| UNI_DISPER | 2261 | ELENI PROPERTIES LLC C/O LAT PURSER | 5/1/2017 | 43377 Paid | USD | 15,450.62 |
| UNI_DISPER | 050280 | ELIZABETH DEVORE | 5/19/2017 | 43696 Paid | USD | 210.00 |
| UNI_DISPER | 3197 | ENTERGY | 5/19/2017 | 43644 Paid | USD | 913.46 |
| UNI_DISPER | 2753 | ENTERGY | 6/23/2017 | 44176 Paid | USD | 1,273.61 |
| UNI_DISPER | 40186 | ENVOGUE BRIDAL ACCESSORIES | 5/5/2017 | 43547 Paid | USD | 2,105.90 |

| UNI_DISPER | 40186 | ENVOGUE BRIDAL ACCESSORIES | 5/18/2017 | 43623 Paid | USD | 5,683.20 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 4353 | ERIE BOULEVARD EAST LLC | 5/1/2017 | 43407 Paid | USD | 6,865.19 |
| UNI_DISPER | 1987 | ERIE CANAL COMMONS LLC | 5/1/2017 | 43374 Paid | USD | 8,108.67 |
| UNI_DISPER | 1987 | ERIE CANAL COMMONS LLC | 6/30/2017 | 44291 Paid | USD | 8,108.67 |
| UNI_DISPER | 4940 | ERIN BROSIUS | 6/16/2017 | 44103 Paid | USD | 216.21 |
| UNI_DISPER | 4940 | ERIN BROSIUS | 6/30/2017 | 44284 Paid | USD | 379.89 |
| UNI_DISPER | 050266 | EVA'S BRIDAL | 5/5/2017 | 43510 Paid | USD | 858.68 |
| UNI_DISPER | 4380 | EVERSOURCE (CT LIGHT & POWER) | 5/12/2017 | 43587 Paid | USD | 653.27 |
| UNI_DISPER | 4380 | EVERSOURCE (CT LIGHT & POWER) | 6/30/2017 | 44275 Paid | USD | 257.25 |
| UNI_DISPER | 4453 | FEDERAL REALTY INVESTMENT TRUST | 4/21/2017 | 43231 Paid | USD | 800.00 |
| UNI_DISPER | 4453 | FEDERAL REALTY INVESTMENT TRUST | 5/1/2017 | 43408 Paid | USD | 15,311.91 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43217 Paid | USD | 2,481.01 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43218 Paid | USD | 320.92 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43219 Paid | USD | 153.34 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43220 Paid | USD | 389.94 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43221 Paid | USD | 143.09 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43222 Paid | USD | 49.77 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43223 Paid | USD | 724.72 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43224 Paid | USD | 1,149.25 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43225 Paid | USD | 231.07 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43226 Paid | USD | 49.78 |
| UNI_DISPER | 6914 | FEDEX | 4/21/2017 | 43227 Paid | USD | 26,510.76 |
| UNI_DISPER | 6914 | FEDEX | 4/26/2017 | 43302 Paid | USD | 54,683.53 |
| UNI_DISPER | 6914 | FEDEX | 5/5/2017 | 43529 Paid | USD | 10,963.03 |
| UNI_DISPER | 6914 | FEDEX | 5/5/2017 | 43530 Paid | USD | 9,103.34 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43531 Paid | USD | 1,773.48 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43532 Paid | USD | 649.32 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43533 Paid | USD | 193.79 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43534 Paid | USD | 71.16 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43535 Paid | USD | 9,235.89 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43536 Paid | USD | 8,400.92 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43537 Paid | USD | 2,590.55 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43538 Paid | USD | 106.35 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43539 Paid | USD | 89.92 |
| UNI_DISPER | 6914 | FEDEX | 5/9/2017 | 43540 Paid | USD | 10,215.24 |
| UNI_DISPER | 6914 | FEDEX | 5/12/2017 | 43617 Paid | USD | 381.89 |
| UNI_DISPER | 6914 | FEDEX | 5/25/2017 | 43814 Paid | USD | 42,210.80 |
| UNI_DISPER | 6914 | FEDEX | 6/2/2017 | 43888 Paid | USD | 2,956.85 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43889 Paid | USD | 1,110.30 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43890 Paid | USD | 75.10 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43891 Paid | USD | 34.51 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43892 Paid | USD | 270.84 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43893 Paid | USD | 11,559.31 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43894 Paid | USD | 23.33 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43895 Paid | USD | 1,219.05 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43896 Paid | USD | 1,017.82 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43897 Paid | USD | 129.06 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43898 Paid | USD | 219.50 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43899 Paid | USD | 40.90 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43900 Paid | USD | 11,437.56 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43901 Paid | USD | 12,116.67 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43902 Paid | USD | 1,150.04 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43903 Paid | USD | 43.36 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43904 Paid | USD | 176.00 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43905 Paid | USD | 422.40 |
| UNI_DISPER | 6914 | FEDEX | 6/6/2017 | 43906 Paid | USD | 12,131.94 |
| UNI_DISPER | 6914 | FEDEX | 6/9/2017 | 44026 Paid | USD | 1,094.50 |
| UNI_DISPER | 6914 | FEDEX | 6/9/2017 | 44027 Paid | USD | 571.48 |
| UNI_DISPER | 6914 | FEDEX | 6/9/2017 | 44028 Paid | USD | 247.19 |
| UNI_DISPER | 6914 | FEDEX | 6/9/2017 | 44029 Paid | USD | 35.69 |
| UNI_DISPER | 2666 | FISH WINDOW CLEANING | 4/27/2017 | 43268 Paid | USD | 36.37 |
| UNI_DISPER | 4535 | FISH WINDOW CLEANING | 5/5/2017 | 43490 Paid | USD | 68.06 |

| UNI_DISPER | 1709 | FISH WINDOW CLEANING | 5/19/2017 | 43631 Paid | USD | 27.06 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 2666 | FISH WINDOW CLEANING | 5/19/2017 | 43636 Paid | USD | 36.37 |
| UNI_DISPER | 40193 | FISH WINDOW CLEANING | 5/19/2017 | 43661 Paid | USD | 238.14 |
| UNI_DISPER | 4535 | FISH WINDOW CLEANING | 5/19/2017 | 43683 Paid | USD | 68.06 |
| UNI_DISPER | 2329 | FISH WINDOW CLEANING | 6/2/2017 | 43825 Paid | USD | 149.80 |
| UNI_DISPER | 2666 | FISH WINDOW CLEANING | 6/2/2017 | 43827 Paid | USD | 72.74 |
| UNI_DISPER | 4535 | FISH WINDOW CLEANING | 6/9/2017 | 43977 Paid | USD | 68.06 |
| UNI_DISPER | 4564 | FISH WINDOW CLEANING | 6/9/2017 | 43981 Paid | USD | 62.00 |
| UNI_DISPER | 1709 | FISH WINDOW CLEANING | 6/23/2017 | 44166 Paid | USD | 54.12 |
| UNI_DISPER | 2666 | FISH WINDOW CLEANING | 6/23/2017 | 44174 Paid | USD | 36.37 |
| UNI_DISPER | 3078 | FISH WINDOW CLEANING | 6/23/2017 | 44180 Paid | USD | 164.00 |
| UNI_DISPER | 4615 | FISH WINDOW CLEANING INC | 5/19/2017 | 43685 Paid | USD | 121.00 |
| UNI_DISPER | 050249 | FISHER & PHILLIPS LLP | 4/28/2017 | 43321 Paid | USD | 4,126.00 |
| UNI_DISPER | 050249 | FISHER & PHILLIPS LLP | 6/2/2017 | 43874 Paid | USD | 1,968.00 |
| UNI_DISPER | 40206 | FLORIDA BLUE | 4/21/2017 | 43230 Paid | USD | 105,135.72 |
| UNI_DISPER | 40206 | FLORIDA BLUE | 4/21/2017 | 43232 Paid | USD | 40,253.64 |
| UNI_DISPER | 40206 | FLORIDA BLUE | 5/25/2017 | 43796 Paid | USD | 141,541.44 |
| UNI_DISPER | 40206 | FLORIDA BLUE | 6/23/2017 | 44234 Paid | USD | 146,148.61 |
| UNI_DISPER | 40206 | FLORIDA BLUE | 7/6/2017 | 44295 Paid | USD | 143,043.54 |
| UNI_DISPER | 050267 | FLORIDA BRIDAL EXPO | 5/5/2017 | 43511 Paid | USD | 699.50 |
| UNI_DISPER | 30056 | FLORIDA FLAME | 4/28/2017 | 43327 Paid | USD | 362.52 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42870 Paid | USD | 749.84 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42871 Paid | USD | 979.58 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42872 Paid | USD | 588.77 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42873 Paid | USD | 331.68 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42874 Paid | USD | 404.40 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42875 Paid | USD | 1,659.50 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42876 Paid | USD | 380.18 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42877 Paid | USD | 782.79 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42878 Paid | USD | 979.58 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42879 Paid | USD | 588.77 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42880 Paid | USD | 380.18 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42881 Paid | USD | 1,659.50 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/19/2017 | 42882 Paid | USD | 404.40 |
| UNI_DISPER | 3924 | FLOTECH LLC | 4/28/2017 | 43348 Paid | USD | 4,088.43 |
| UNI_DISPER | 3924 | FLOTECH LLC | 5/5/2017 | 43520 Paid | USD | 450.61 |
| UNI_DISPER | 3924 | FLOTECH LLC | 5/5/2017 | 43521 Paid | USD | 1,496.68 |
| UNI_DISPER | 3924 | FLOTECH LLC | 5/12/2017 | 43614 Paid | USD | 3,219.18 |
| UNI_DISPER | 3924 | FLOTECH LLC | 6/16/2017 | 44130 Paid | USD | 69.34 |
| UNI_DISPER | 6380 | FORD MODELS INC | 5/5/2017 | 43525 Paid | USD | 1,860.00 |
| UNI_DISPER | 6380 | FORD MODELS INC | 5/5/2017 | 43526 Paid | USD | 1,260.00 |
| UNI_DISPER | 6380 | FORD MODELS INC | 5/5/2017 | 43527 Paid | USD | 660.00 |
| UNI_DISPER | 6380 | FORD MODELS INC | 5/5/2017 | 43528 Paid | USD | 1,860.00 |
| UNI_DISPER | 658 | FORMAL SPECIALISTS, LTD | 5/26/2017 | 43783 Paid | USD | 12,060.55 |
| UNI_DISPER | 658 | FORMAL SPECIALISTS, LTD | 6/23/2017 | 44216 Paid | USD | 4,220.35 |
| UNI_DISPER | 2822 | FPL | 5/19/2017 | 43640 Paid | USD | 960.66 |
| UNI_DISPER | 608 | FPL | 5/19/2017 | 43690 Paid | USD | 406.48 |
| UNI_DISPER | 537 | FPL | 5/26/2017 | 43782 Paid | USD | 1,289.92 |
| UNI_DISPER | 608 | FPL | 6/9/2017 | 43989 Paid | USD | 479.71 |
| UNI_DISPER | 2141 | FPL | 6/16/2017 | 44041 Paid | USD | 1,409.96 |
| UNI_DISPER | 2822 | FPL | 6/16/2017 | 44048 Paid | USD | 555.45 |
| UNI_DISPER | 537 | FPL | 6/23/2017 | 44210 Paid | USD | 774.43 |
| UNI_DISPER | 2141 | FPL | 6/30/2017 | 44248 Paid | USD | 776.81 |
| UNI_DISPER | 1762 | FRANK GOLDBERG AS TRUSTEE OF GOLDBERG | 5/1/2017 | 43371 Paid | USD | 13,096.24 |
| UNI_DISPER | 1762 | FRANK GOLDBERG AS TRUSTEE OF GOLDBERG | 6/14/2017 | 44032 Paid | USD | 13,096.24 |
| UNI_DISPER | 050158 | FRANK RECRUITMENT GROUP INC | 6/2/2017 | 43872 Paid | USD | 405.00 |
| UNI_DISPER | 3792 | FREEDOM FORESEEN INC | 5/12/2017 | 43570 Paid | USD | 65.00 |
| UNI_DISPER | 3792 | FREEDOM FORESEEN INC | 6/9/2017 | 43944 Paid | USD | 165.00 |
| UNI_DISPER | 40981 | FRONTIER | 4/20/2017 | 43128 Paid | USD | 286.09 |
| UNI_DISPER | 2114 | FRONTIER | 5/12/2017 | 43564 Paid | USD | 386.95 |
| UNI_DISPER | 40981 | FRONTIER | 5/12/2017 | 43583 Paid | USD | 284.50 |
| UNI_DISPER | 2114 | FRONTIER | 6/9/2017 | 43924 Paid | USD | 388.27 |

| UNI_DISPER | 40405 | G&C ARBORS INVESTORS LLC | 5/1/2017 | 43392 Paid | USD | 44,493.12 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 2303 | GALLERIA PAVILION LLC | 5/1/2017 | 43378 Paid | USD | 13,985.11 |
| UNI_DISPER | 2303 | GALLERIA PAVILION LLC | 6/21/2017 | 44145 Paid | USD | 15,977.45 |
| UNI_DISPER | 2303 | GALLERIA PAVILION LLC | 6/21/2017 | 44146 Paid | USD | 3,178.11 |
| UNI_DISPER | 33993 | GB COLLECTS LLC | 4/21/2017 | 43170 Paid | USD | 1,403.21 |
| UNI_DISPER | 33993 | GB COLLECTS LLC | 4/28/2017 | 43336 Paid | USD | 1,300.75 |
| UNI_DISPER | 33993 | GB COLLECTS LLC | 6/23/2017 | 44227 Paid | USD | 375.89 |
| UNI_DISPER | 4358 | GEORGIA NATURAL GAS | 5/5/2017 | 43484 Paid | USD | 268.15 |
| UNI_DISPER | 4358 | GEORGIA NATURAL GAS | 6/2/2017 | 43843 Paid | USD | 165.52 |
| UNI_DISPER | 4358 | GEORGIA NATURAL GAS | 6/30/2017 | 44274 Paid | USD | 148.59 |
| UNI_DISPER | 4309 | GEORGIA POWER | 6/16/2017 | 44081 Paid | USD | 949.48 |
| UNI_DISPER | 4309 | GEORGIA POWER | 6/30/2017 | 44271 Paid | USD | 1,113.37 |
| UNI_DISPER | 35190 | GERMAN COLORADO | 4/14/2017 | 43054 Paid | USD | 60.00 |
| UNI_DISPER | 40713 | GLOBAL EQUIPMENT COMPANY | 4/14/2017 | 43078 Paid | USD | 210.33 |
| UNI_DISPER | 3521 | GOVERNOR PLAZA ASSOCIATES C/O FEDERAL | 5/1/2017 | 43385 Paid | USD | 16,773.47 |
| UNI_DISPER | 5958 | GRANDE COMMUNICATIONS | 4/27/2017 | 43294 Paid | USD | 322.59 |
| UNI_DISPER | 5958 | GRANDE COMMUNICATIONS | 6/16/2017 | 44093 Paid | USD | 224.42 |
| UNI_DISPER | 5958 | GRANDE COMMUNICATIONS | 6/30/2017 | 44282 Paid | USD | 250.75 |
| UNI_DISPER | 40599 | GRANITE TELECOMMUNICATIONS | 4/21/2017 | 43125 Paid | USD | 21,944.03 |
| UNI_DISPER | 40599 | GRANITE TELECOMMUNICATIONS | 5/27/2017 | 43774 Paid | USD | 24,161.49 |
| UNI_DISPER | 40599 | GRANITE TELECOMMUNICATIONS | 6/30/2017 | 44266 Paid | USD | 24,086.84 |
| UNI_DISPER | 5649 | GREEN WASTE MALL SERVICES | 4/27/2017 | 43291 Paid | USD | 125.18 |
| UNI_DISPER | 5649 | GREEN WASTE MALL SERVICES | 5/5/2017 | 43497 Paid | USD | 125.18 |
| UNI_DISPER | 5649 | GREEN WASTE MALL SERVICES | 6/9/2017 | 43984 Paid | USD | 125.18 |
| UNI_DISPER | 3536 | H GLENN HUDDLESTON | 5/1/2017 | 43388 Paid | USD | 15,147.00 |
| UNI_DISPER | 4724 | HANNA TRAN | 4/14/2017 | 43035 Paid | USD | 2,228.47 |
| UNI_DISPER | 4724 | HANNA TRAN | 4/28/2017 | 43309 Paid | USD | 2,637.05 |
| UNI_DISPER | 4724 | HANNA TRAN | 5/12/2017 | 43556 Paid | USD | 2,386.07 |
| UNI_DISPER | 4724 | HANNA TRAN | 5/26/2017 | 43788 Paid | USD | 4,146.27 |
| UNI_DISPER | 4724 | HANNA TRAN | 6/9/2017 | 43915 Paid | USD | 782.76 |
| UNI_DISPER | 4724 | HANNA TRAN | 6/22/2017 | 44153 Paid | USD | 2,363.82 |
| UNI_DISPER | 40008 | HANNAH H LUULUONG | 4/14/2017 | 43031 Paid | USD | 4,317.20 |
| UNI_DISPER | 40008 | HANNAH H LUULUONG | 4/28/2017 | 43305 Paid | USD | 3,656.40 |
| UNI_DISPER | 40008 | HANNAH H LUULUONG | 5/12/2017 | 43551 Paid | USD | 4,355.40 |
| UNI_DISPER | 40008 | HANNAH H LUULUONG | 5/26/2017 | 43784 Paid | USD | 2,399.30 |
| UNI_DISPER | 40008 | HANNAH H LUULUONG | 6/9/2017 | 43910 Paid | USD | 2,513.31 |
| UNI_DISPER | 40008 | HANNAH H LUULUONG | 6/22/2017 | 44147 Paid | USD | 2,497.80 |
| UNI_DISPER | 5171 | HART TC I-III LLC | 5/1/2017 | 43418 Paid | USD | 14,973.99 |
| UNI_DISPER | 407 | HAWTHORNE CENTRE ASSOCIATES LP | 5/1/2017 | 43396 Paid | USD | 7,299.61 |
| UNI_DISPER | 41100 | HAYAM FASHIONS | 4/14/2017 | 43034 Paid | USD | 3,256.50 |
| UNI_DISPER | 41100 | HAYAM FASHIONS | 4/28/2017 | 43308 Paid | USD | 2,647.50 |
| UNI_DISPER | 41100 | HAYAM FASHIONS | 5/12/2017 | 43555 Paid | USD | 3,669.00 |
| UNI_DISPER | 41100 | HAYAM FASHIONS | 5/26/2017 | 43787 Paid | USD | 3,085.50 |
| UNI_DISPER | 41100 | HAYAM FASHIONS | 6/9/2017 | 43914 Paid | USD | 1,688.00 |
| UNI_DISPER | 41100 | HAYAM FASHIONS | 6/22/2017 | 44152 Paid | USD | 1,725.14 |
| UNI_DISPER | 8305 | HELP / SYSTEMS INC | 4/28/2017 | 43366 Paid | USD | 2,223.00 |
| UNI_DISPER | 050273 | HOMETOWN PEST CONTROLS INC | 5/26/2017 | 43629 Paid | USD | 502.90 |
| UNI_DISPER | 050273 | HOMETOWN PEST CONTROLS INC | 6/23/2017 | 44162 Paid | USD | 101.65 |
| UNI_DISPER | 40027 | HOST.NET | 4/14/2017 | 43062 Paid | USD | 4,525.00 |
| UNI_DISPER | 40027 | HOST.NET | 6/16/2017 | 44131 Paid | USD | 4,525.00 |
| UNI_DISPER | 40027 | HOST.NET | 7/7/2017 | 44300 Paid | USD | 4,560.00 |
| UNI_DISPER | 41140 | HOWARD COUNTY DIRECTOR OF FINANCE | 6/14/2017 | 44031 Paid | USD | 3,331.92 |
| UNI_DISPER | 572 | HUNTINGTON BEACH ASSOCIATES | 5/1/2017 | 43426 Paid | USD | 21,012.76 |
| UNI_DISPER | 40578 | IA BOYNTON BEACH CONGRESS, LLC | 5/1/2017 | 43394 Paid | USD | 15,930.74 |
| UNI_DISPER | 4129 | INLAND COMMERCIAL REAL ESTATE SERVICES L | 5/1/2017 | 43404 Paid | USD | 10,130.51 |
| UNI_DISPER | 5650 | INMOMENT | 4/14/2017 | 43082 Paid | USD | 7,440.00 |
| UNI_DISPER | 5650 | INMOMENT | 4/21/2017 | 43215 Paid | USD | 7,320.00 |
| UNI_DISPER | 4396 | INSTANT SIGNAL & ALARM CO INC | 6/16/2017 | 44084 Paid | USD | 101.70 |
| UNI_DISPER | 050220 | INTERCHANGE SOLUTIONS INC | 4/28/2017 | 43318 Paid | USD | 99.75 |
| UNI_DISPER | 050220 | INTERCHANGE SOLUTIONS INC | 6/2/2017 | 43873 Paid | USD | 299.25 |
| UNI_DISPER | 050220 | INTERCHANGE SOLUTIONS INC | 6/23/2017 | 44220 Paid | USD | 99.75 |
| UNI_DISPER | 33839 | INTERNATIONAL BANKING | 4/21/2017 | 43169 Paid | USD | 31.20 |

| UNI_DISPER | 35525 | INXPRESS USA | 4/21/2017 | 43209 Paid | USD | 2,849.79 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 35525 | INXPRESS USA | 5/5/2017 | 43519 Paid | USD | 4,109.88 |
| UNI_DISPER | 35525 | INXPRESS USA | 5/19/2017 | 43714 Paid | USD | 1,076.40 |
| UNI_DISPER | 35525 | INXPRESS USA | 5/26/2017 | 43810 Paid | USD | 2,475.71 |
| UNI_DISPER | 35525 | INXPRESS USA | 6/9/2017 | 44017 Paid | USD | 2,762.73 |
| UNI_DISPER | 35525 | INXPRESS USA | 6/23/2017 | 44233 Paid | USD | 1,660.64 |
| UNI_DISPER | 31102 | IRON MOUNTAIN | 4/21/2017 | 43168 Paid | USD | 6,283.89 |
| UNI_DISPER | 35746 | IRON MOUNTAIN | 4/21/2017 | 43229 Paid | USD | 366.90 |
| UNI_DISPER | 31102 | IRON MOUNTAIN | 5/15/2017 | 43610 Paid | USD | 5,176.40 |
| UNI_DISPER | 35746 | IRON MOUNTAIN | 5/19/2017 | 43732 Paid | USD | 368.85 |
| UNI_DISPER | 31102 | IRON MOUNTAIN | 6/9/2017 | 44011 Paid | USD | 5,753.44 |
| UNI_DISPER | 35746 | IRON MOUNTAIN | 6/16/2017 | 44127 Paid | USD | 368.85 |
| UNI_DISPER | 103 | ITP CORPORATION | 5/19/2017 | 43739 Paid | USD | 17,077.50 |
| UNI_DISPER | 41067 | IVY QUORUM PROPERTY, LLC C/O IVY REALTY | 5/1/2017 | 43403 Paid | USD | 8,737.15 |
| UNI_DISPER | 41067 | IVY QUORUM PROPERTY, LLC C/O IVY REALTY | 6/20/2017 | 44143 Paid | USD | 8,737.15 |
| UNI_DISPER | 40780 | J & W INVESTMENTS LLC | 5/1/2017 | 43397 Paid | USD | 8,368.75 |
| UNI_DISPER | 050296 | JACKIE CLARK | 5/19/2017 | 43702 Paid | USD | 130.77 |
| UNI_DISPER | 2910 | JACOB MARKETING INC | 4/21/2017 | 43160 Paid | USD | 975.00 |
| UNI_DISPER | 41062 | JAMES H BAKER | 5/19/2017 | 43723 Paid | USD | 76.00 |
| UNI_DISPER | 40840 | JAMES QUILLAN | 5/1/2017 | 43399 Paid | USD | 1,800.00 |
| UNI_DISPER | 40840 | JAMES QUILLAN | 6/26/2017 | 44243 Paid | USD | 1,800.00 |
| UNI_DISPER | 050259 | JAMMIE THAI | 4/24/2017 | 43237 Paid | USD | 214.89 |
| UNI_DISPER | 40038 | JEA | 5/5/2017 | 43468 Paid | USD | 749.66 |
| UNI_DISPER | 40038 | JEA | 6/9/2017 | 43950 Paid | USD | 939.00 |
| UNI_DISPER | 547 | JEANNIE HOLMES TRUST | 5/1/2017 | 43419 Paid | USD | 8,024.34 |
| UNI_DISPER | 050308 | JEN STARK | 6/2/2017 | 43907 Paid | USD | 168.54 |
| UNI_DISPER | 050299 | JENNIFER SIMONSEN | 5/19/2017 | 43705 Paid | USD | 1,064.04 |
| UNI_DISPER | 050297 | JESSICA CARDELLA | 5/19/2017 | 43703 Paid | USD | 57.46 |
| UNI_DISPER | 050295 | JESSICA PARKS | 5/19/2017 | 43701 Paid | USD | 57.46 |
| UNI_DISPER | 050255 | JOHN SHANAHAN | 4/20/2017 | 43093 Paid | USD | 75.00 |
| UNI_DISPER | 050255 | JOHN SHANAHAN | 6/23/2017 | 44161 Paid | USD | 75.00 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 4/27/2017 | 43285 Paid | USD | 16.09 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 5/12/2017 | 43592 Paid | USD | 27.89 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 5/19/2017 | 43684 Paid | USD | 32.18 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 6/9/2017 | 43982 Paid | USD | 43.98 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 6/15/2017 | 44033 Paid | USD | 40.76 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 6/16/2017 | 44089 Paid | USD | 40.76 |
| UNI_DISPER | 4575 | JOHNSON SERVICES LLC | 6/23/2017 | 44204 Paid | USD | 16.09 |
| UNI_DISPER | 050269 | JOY WILLSON | 5/2/2017 | 43435 Paid | USD | 129.60 |
| UNI_DISPER | 40799 | JULIA ISCH | 5/22/2017 | 43752 Paid | USD | 12.00 |
| UNI_DISPER | 40799 | JULIA ISCH | 5/22/2017 | 43753 Paid | USD | 76.50 |
| UNI_DISPER | 40799 | JULIA ISCH | 5/22/2017 | 43754 Paid | USD | 15.52 |
| UNI_DISPER | 050294 | JULIA KIRCHER | 5/19/2017 | 43700 Paid | USD | 130.77 |
| UNI_DISPER | 5761 | KAREN M CHAVEZ | 6/2/2017 | 43861 Paid | USD | 126.19 |
| UNI_DISPER | 5761 | KAREN M CHAVEZ | 6/2/2017 | 43862 Paid | USD | 42.60 |
| UNI_DISPER | 2637 | KATHERINE CARO | 4/21/2017 | 43152 Paid | USD | 11.38 |
| UNI_DISPER | 2637 | KATHERINE CARO | 6/2/2017 | 43863 Paid | USD | 10.68 |
| UNI_DISPER | 2637 | KATHERINE CARO | 6/16/2017 | 44100 Paid | USD | 552.14 |
| UNI_DISPER | 2637 | KATHERINE CARO | 6/16/2017 | 44101 Paid | USD | 445.31 |
| UNI_DISPER | 050272 | KATIE TAYLOR | 5/5/2017 | 43509 Paid | USD | 197.59 |
| UNI_DISPER | 40089 | KENNEY PROFESSIONAL | 5/19/2017 | 43658 Paid | USD | 23.32 |
| UNI_DISPER | 40089 | KENNEY PROFESSIONAL | 6/23/2017 | 44187 Paid | USD | 23.32 |
| UNI_DISPER | 050219 | KIM DAWSON AGENCY | 4/28/2017 | 43317 Paid | USD | 1,200.00 |
| UNI_DISPER | 050298 | KRISTA KIRCHER | 5/19/2017 | 43704 Paid | USD | 636.36 |
| UNI_DISPER | 050229 | KRISTEN HORN | 4/20/2017 | 43144 Paid | USD | 80.00 |
| UNI_DISPER | 2166 | KRT PROPERTY HOLDINGS LLC | 5/1/2017 | 43376 Paid | USD | 12,175.13 |
| UNI_DISPER | 32518 | LANSA INC | 4/28/2017 | 43334 Paid | USD | 87.50 |
| UNI_DISPER | 32518 | LANSA INC | 4/28/2017 | 43335 Paid | USD | 43.75 |
| UNI_DISPER | 32518 | LANSA INC | 5/25/2017 | 43805 Paid | USD | 131.25 |
| UNI_DISPER | 32518 | LANSA INC | 5/25/2017 | 43806 Paid | USD | 3,777.50 |
| UNI_DISPER | 050302 | LAUREN O RAMANISH | 5/22/2017 | 43748 Paid | USD | 327.10 |
| UNI_DISPER | 050250 | LAUREN UDOH | 4/20/2017 | 43147 Paid | USD | 193.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNI_DISPER | 35654 | LAWRENCE, KAMIN, SAUNDERS & UHLENHOP L | 4/28/2017 | 43344 Paid | USD | 6,576.98 |
| UNI_DISPER | 35654 | LAWRENCE, KAMIN, SAUNDERS & UHLENHOP L | 5/19/2017 | 43731 Paid | USD | 1,842.30 |
| UNI_DISPER | 050290 | LEAH WRIGHT | 6/9/2017 | 43994 Paid | USD | 2,668.11 |
| UNI_DISPER | 3026 | LEE COUNTY UTILITIES | 5/19/2017 | 43643 Paid | USD | 90.54 |
| UNI_DISPER | 3026 | LEE COUNTY UTILITIES | 6/16/2017 | 44053 Paid | USD | 108.78 |
| UNI_DISPER | 050237 | LeFILES HOLDING GROUP LLC | 6/16/2017 | 44107 Paid | USD | 1,090.00 |
| UNI_DISPER | 4355 | LEGACY MEDIA INC | 6/16/2017 | 44139 Paid | USD | 536.56 |
| UNI_DISPER | 3744 | LENOIR CITY UTILITIES BOARD | 5/5/2017 | 43463 Paid | USD | 582.80 |
| UNI_DISPER | 3744 | LENOIR CITY UTILITIES BOARD | 6/2/2017 | 43832 Paid | USD | 513.10 |
| UNI_DISPER | 3744 | LENOIR CITY UTILITIES BOARD | 6/30/2017 | 44258 Paid | USD | 621.53 |
| UNI_DISPER | 050319 | LESLIE JOHNSON | 6/16/2017 | 44109 Paid | USD | 13.01 |
| UNI_DISPER | 40411 | LEVEL 3 COMMUNICATIONS LLC | 4/27/2017 | 43277 Paid | USD | 2,046.16 |
| UNI_DISPER | 4423 | LIBERTY UTILITIES | 5/19/2017 | 43677 Paid | USD | 213.40 |
| UNI_DISPER | 4423 | LIBERTY UTILITIES | 6/16/2017 | 44085 Paid | USD | 108.73 |
| UNI_DISPER | 4520 | LINCOLN ELECTRIC SYSTEM | 6/23/2017 | 44203 Paid | USD | 556.85 |
| UNI_DISPER | 32713 | LINDA C POLLACK | 6/2/2017 | 43856 Paid | USD | 428.51 |
| UNI_DISPER | 32713 | LINDA C POLLACK | 6/2/2017 | 43857 Paid | USD | 434.47 |
| UNI_DISPER | 32713 | LINDA C POLLACK | 7/7/2017 | 44302 Paid | USD | 1,181.55 |
| UNI_DISPER | 050285 | LINDSAY RERA | 5/22/2017 | 43746 Paid | USD | 20.00 |
| UNI_DISPER | 35199 | LJM CONSULTANTS | 5/5/2017 | 43518 Paid | USD | 486.25 |
| UNI_DISPER | 35199 | LJM CONSULTANTS | 5/26/2017 | 43808 Paid | USD | 259.10 |
| UNI_DISPER | 388 | LODOVICO WINDOW CLEANING INC | 5/12/2017 | 43572 Paid | USD | 47.08 |
| UNI_DISPER | 388 | LODOVICO WINDOW CLEANING INC | 5/19/2017 | 43657 Paid | USD | 28.89 |
| UNI_DISPER | 388 | LODOVICO WINDOW CLEANING INC | 6/9/2017 | 43946 Paid | USD | 28.89 |
| UNI_DISPER | 050286 | LORI LOWER | 5/22/2017 | 43747 Paid | USD | 15.10 |
| UNI_DISPER | 050341 | LORIE KIMMEL | 6/30/2017 | 44293 Paid | USD | 639.19 |
| UNI_DISPER | 512 | LOS ANGELES COUNTY | 6/30/2017 | 44289 Paid | USD | 163.70 |
| UNI_DISPER | 3615 | LOS ANGELES DEPT OF WATER & POWER | 4/20/2017 | 43109 Paid | USD | 19.95 |
| UNI_DISPER | 3779 | LOS ANGELES DEPT OF WATER & POWER | 4/20/2017 | 43114 Paid | USD | 827.78 |
| UNI_DISPER | 3778 | LOS ANGELES DEPT OF WATER & POWER | 4/27/2017 | 43275 Paid | USD | 63.33 |
| UNI_DISPER | 3615 | LOS ANGELES DEPT OF WATER & POWER | 5/19/2017 | 43651 Paid | USD | 10.00 |
| UNI_DISPER | 3778 | LOS ANGELES DEPT OF WATER & POWER | 5/19/2017 | 43652 Paid | USD | 63.33 |
| UNI_DISPER | 3779 | LOS ANGELES DEPT OF WATER & POWER | 5/19/2017 | 43653 Paid | USD | 1,019.67 |
| UNI_DISPER | 3615 | LOS ANGELES DEPT OF WATER & POWER | 6/16/2017 | 44057 Paid | USD | 19.95 |
| UNI_DISPER | 3778 | LOS ANGELES DEPT OF WATER & POWER | 6/16/2017 | 44059 Paid | USD | 63.33 |
| UNI_DISPER | 3779 | LOS ANGELES DEPT OF WATER & POWER | 6/16/2017 | 44060 Paid | USD | 954.00 |
| UNI_DISPER | 050301 | LULA'S  ALTERATIONS & BTQ | 5/19/2017 | 43707 Paid | USD | 898.43 |
| UNI_DISPER | 050325 | MADISON HOLLOWELL | 6/23/2017 | 44222 Paid | USD | 15.90 |
| UNI_DISPER | 050328 | MAEGAN THOMPKINS | 6/23/2017 | 44223 Paid | USD | 339.30 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 4/14/2017 | 43076 Paid | USD | 544.00 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 4/21/2017 | 43214 Paid | USD | 9,081.94 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 5/5/2017 | 43524 Paid | USD | 10,206.57 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 5/19/2017 | 43734 Paid | USD | 1,009.15 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 5/21/2017 | 43719 Paid | USD | 13,970.02 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 5/24/2017 | 43718 Paid | USD | 2,071.88 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 5/25/2017 | 43720 Paid | USD | 526.00 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 5/27/2017 | 43721 Paid | USD | 4,103.22 |
| UNI_DISPER | 40649 | MAINTENANCE ETC SERVICES LLC | 6/9/2017 | 44024 Paid | USD | 21,916.82 |
| UNI_DISPER | 050228 | MALERIE RODRIGUEZ | 5/19/2017 | 43692 Paid | USD | 120.00 |
| UNI_DISPER | 40271 | MARIA TYLER | 4/14/2017 | 43032 Paid | USD | 3,191.00 |
| UNI_DISPER | 40271 | MARIA TYLER | 4/28/2017 | 43306 Paid | USD | 1,595.32 |
| UNI_DISPER | 40271 | MARIA TYLER | 5/12/2017 | 43552 Paid | USD | 2,517.72 |
| UNI_DISPER | 40271 | MARIA TYLER | 5/26/2017 | 43785 Paid | USD | 3,500.89 |
| UNI_DISPER | 40271 | MARIA TYLER | 6/9/2017 | 43911 Paid | USD | 3,167.22 |
| UNI_DISPER | 40271 | MARIA TYLER | 6/22/2017 | 44148 Paid | USD | 2,625.78 |
| UNI_DISPER | 5383 | MARION COUNTY TREASURER | 5/10/2017 | 43546 Paid | USD | 1,565.00 |
| UNI_DISPER | 050264 | MARISSA OLOUGHLIN | 4/27/2017 | 43297 Paid | USD | 200.00 |
| UNI_DISPER | 050236 | MARJORIE MOORE | 5/19/2017 | 43693 Paid | USD | 90.00 |
| UNI_DISPER | 050110 | MARK PANETH LLP | 5/26/2017 | 43797 Paid | USD | 19,012.50 |
| UNI_DISPER | 050311 | MARTIN'S BRIDAL & FORMAL | 6/9/2017 | 44005 Paid | USD | 289.08 |
| UNI_DISPER | 905 | MASTER WINDOW CLEANING | 5/5/2017 | 43501 Paid | USD | 31.80 |
| UNI_DISPER | 905 | MASTER WINDOW CLEANING | 6/2/2017 | 43854 Paid | USD | 31.80 |

| UNI_DISPER | 905 | MASTER WINDOW CLEANING | 6/23/2017 | 44217 Paid | USD | 31.80 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 35939 | MATTHEW S ROTH | 5/12/2017 | 43613 Paid | USD | 250.00 |
| UNI_DISPER | 34044 | MC2 MODEL MANAGEMENT LLC | 4/14/2017 | 43052 Paid | USD | 7,680.00 |
| UNI_DISPER | 34044 | MC2 MODEL MANAGEMENT LLC | 6/9/2017 | 44016 Paid | USD | 2,880.00 |
| UNI_DISPER | 7907 | MDG LLC | 5/1/2017 | 43433 Paid | USD | 22,411.25 |
| UNI_DISPER | 7907 | MDG LLC | 5/5/2017 | 43541 Paid | USD | 25,000.00 |
| UNI_DISPER | 7907 | MDG LLC | 5/19/2017 | 43726 Paid | USD | 12,500.00 |
| UNI_DISPER | 3394 | METROPOLITAN TELECOMMUNICATIONS | 5/12/2017 | 43567 Paid | USD | 1,308.47 |
| UNI_DISPER | 3394 | METROPOLITAN TELECOMMUNICATIONS | 6/9/2017 | 43938 Paid | USD | 1,261.42 |
| UNI_DISPER | 40385 | METZ STRATEGIC CONSULTING | 4/14/2017 | 43070 Paid | USD | 7,500.00 |
| UNI_DISPER | 4085 | MINA BAAYOUD | 4/14/2017 | 43033 Paid | USD | 2,412.68 |
| UNI_DISPER | 4085 | MINA BAAYOUD | 5/12/2017 | 43553 Paid | USD | 6,297.50 |
| UNI_DISPER | 4085 | MINA BAAYOUD | 5/26/2017 | 43790 Paid | USD | 2,934.84 |
| UNI_DISPER | 4085 | MINA BAAYOUD | 6/9/2017 | 43912 Paid | USD | 4,405.15 |
| UNI_DISPER | 4085 | MINA BAAYOUD | 6/22/2017 | 44150 Paid | USD | 2,802.23 |
| UNI_DISPER | 2718 | MK INVESTMENTS OF BOARDMAN INC | 5/1/2017 | 43379 Paid | USD | 3,242.00 |
| UNI_DISPER | 5117 | MOLLIE W FRISH | 4/14/2017 | 43036 Paid | USD | 1,066.84 |
| UNI_DISPER | 5117 | MOLLIE W FRISH | 4/28/2017 | 43310 Paid | USD | 3,019.50 |
| UNI_DISPER | 5117 | MOLLIE W FRISH | 5/12/2017 | 43561 Paid | USD | 3,523.28 |
| UNI_DISPER | 5117 | MOLLIE W FRISH | 5/25/2017 | 43816 Paid | USD | 3,958.87 |
| UNI_DISPER | 5117 | MOLLIE W FRISH | 6/9/2017 | 43916 Paid | USD | 2,705.07 |
| UNI_DISPER | 5117 | MOLLIE W FRISH | 6/22/2017 | 44149 Paid | USD | 3,474.37 |
| UNI_DISPER | 1871 | MONIQUE CHAPMAN | 5/5/2017 | 43503 Paid | USD | 104.32 |
| UNI_DISPER | 1871 | MONIQUE CHAPMAN | 6/2/2017 | 43855 Paid | USD | 108.59 |
| UNI_DISPER | 1871 | MONIQUE CHAPMAN | 6/30/2017 | 44246 Paid | USD | 534.13 |
| UNI_DISPER | 577 | MONROEVILLE MUNICIPAL AUTH | 6/2/2017 | 43849 Paid | USD | 49.11 |
| UNI_DISPER | 577 | MONROEVILLE MUNICIPAL AUTH | 6/23/2017 | 44211 Paid | USD | 72.66 |
| UNI_DISPER | 40332 | MOONWALKER WINDOW CLEANING | 5/5/2017 | 43469 Paid | USD | 75.00 |
| UNI_DISPER | 40332 | MOONWALKER WINDOW CLEANING | 5/5/2017 | 43470 Paid | USD | 75.00 |
| UNI_DISPER | 40332 | MOONWALKER WINDOW CLEANING | 6/9/2017 | 43952 Paid | USD | 150.00 |
| UNI_DISPER | 40332 | MOONWALKER WINDOW CLEANING | 6/23/2017 | 44190 Paid | USD | 150.00 |
| UNI_DISPER | 40393 | MOORE AND SNOEP INC DBA MSI | 4/21/2017 | 43213 Paid | USD | 1,256.00 |
| UNI_DISPER | 40393 | MOORE AND SNOEP INC DBA MSI | 4/28/2017 | 43352 Paid | USD | 870.40 |
| UNI_DISPER | 40393 | MOORE AND SNOEP INC DBA MSI | 5/12/2017 | 43615 Paid | USD | 2,857.60 |
| UNI_DISPER | 40393 | MOORE AND SNOEP INC DBA MSI | 6/2/2017 | 43887 Paid | USD | 2,176.00 |
| UNI_DISPER | 40393 | MOORE AND SNOEP INC DBA MSI | 6/9/2017 | 44021 Paid | USD | 1,020.00 |
| UNI_DISPER | 1147 | MUNICIPALITY OF MONROEVILLE | 4/20/2017 | 43091 Paid | USD | 80.83 |
| UNI_DISPER | 13471 | NATIONAL BRIDAL MARKET CHICAGO | 6/16/2017 | 44111 Canceled | USD | 20,332.25 |
| UNI_DISPER | 6072 | NATIONAL EXEMPTION SERVICE LLC | 4/20/2017 | 43143 Paid | USD | 109.33 |
| UNI_DISPER | 6072 | NATIONAL EXEMPTION SERVICE LLC | 6/23/2017 | 44215 Paid | USD | 70.78 |
| UNI_DISPER | 4542 | NATIONAL FUEL | 5/3/2017 | 43440 Paid | USD | 247.77 |
| UNI_DISPER | 4542 | NATIONAL FUEL | 5/12/2017 | 43591 Paid | USD | 158.38 |
| UNI_DISPER | 4542 | NATIONAL FUEL | 6/9/2017 | 43980 Paid | USD | 47.56 |
| UNI_DISPER | 4329 | NATIONAL GRID | 5/5/2017 | 43482 Paid | USD | 411.83 |
| UNI_DISPER | 4425 | NATIONAL GRID | 6/5/2017 | 43908 Paid | USD | 818.38 |
| UNI_DISPER | 4329 | NATIONAL GRID | 6/9/2017 | 43965 Paid | USD | 399.73 |
| UNI_DISPER | 4425 | NATIONAL GRID | 6/23/2017 | 44201 Paid | USD | 518.43 |
| UNI_DISPER | 4329 | NATIONAL GRID | 6/30/2017 | 44272 Paid | USD | 509.31 |
| UNI_DISPER | 263 | NATIONAL HANGER COMPANY INC | 4/21/2017 | 43158 Paid | USD | 1,814.12 |
| UNI_DISPER | 263 | NATIONAL HANGER COMPANY INC | 6/9/2017 | 44009 Paid | USD | 1,418.10 |
| UNI_DISPER | 050203 | NEWSPAPER HOLDINGS INC | 4/14/2017 | 43045 Paid | USD | 1,352.55 |
| UNI_DISPER | 14678 | NEXT MANAGEMENT LLC | 6/16/2017 | 44112 Paid | USD | 3,600.00 |
| UNI_DISPER | 050293 | NIKOLETTE COX | 5/26/2017 | 43801 Paid | USD | 180.83 |
| UNI_DISPER | 4387 | NORTH ATTLEBOROUGH ELECTRIC DPT. | 4/20/2017 | 43137 Paid | USD | 499.34 |
| UNI_DISPER | 4387 | NORTH ATTLEBOROUGH ELECTRIC DPT. | 5/19/2017 | 43676 Paid | USD | 556.26 |
| UNI_DISPER | 4387 | NORTH ATTLEBOROUGH ELECTRIC DPT. | 6/16/2017 | 44083 Paid | USD | 575.64 |
| UNI_DISPER | 719 | NORTH HILLS SCHOOL DISTRICT | 5/22/2017 | 43744 Paid | USD | 212.16 |
| UNI_DISPER | 4285 | NSTAR ELECTRIC | 6/16/2017 | 44080 Paid | USD | 1,261.59 |
| UNI_DISPER | 4285 | NSTAR ELECTRIC | 6/23/2017 | 44198 Paid | USD | 2,025.75 |
| UNI_DISPER | 4710 | NSTAR GAS | 4/27/2017 | 43287 Paid | USD | 464.66 |
| UNI_DISPER | 4710 | NSTAR GAS | 6/23/2017 | 44205 Paid | USD | 255.89 |
| UNI_DISPER | 4710 | NSTAR GAS | 6/30/2017 | 44279 Paid | USD | 50.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNI_DISPER | 2816 | NV ENERGY | 4/20/2017 | 43102 | Paid | USD | 260.85 |
| UNI_DISPER | 2631 | NV ENERGY | 5/19/2017 | 43635 | Paid | USD | 275.33 |
| UNI_DISPER | 2816 | NV ENERGY | 5/19/2017 | 43639 | Paid | USD | 216.75 |
| UNI_DISPER | 2579 | NV ENERGY | 6/16/2017 | 44043 | Paid | USD | 364.42 |
| UNI_DISPER | 2631 | NV ENERGY | 6/16/2017 | 44044 | Paid | USD | 430.29 |
| UNI_DISPER | 2816 | NV ENERGY | 6/16/2017 | 44047 | Paid | USD | 267.71 |
| UNI_DISPER | 2964 | NV ENERGY | 6/16/2017 | 44050 | Paid | USD | 685.70 |
| UNI_DISPER | 2964 | NV ENERGY | 6/23/2017 | 44179 | Paid | USD | 654.51 |
| UNI_DISPER | 050106 | NYC DEPARTMENT OF FINANCE | 4/20/2017 | 43235 | Paid | USD | 11,722.23 |
| UNI_DISPER | 050106 | NYC DEPARTMENT OF FINANCE | 5/19/2017 | 43736 | Paid | USD | 11,772.23 |
| UNI_DISPER | 35486 | ODELL STUDNER GROUP LLC | 5/12/2017 | 43622 | Paid | USD | 475.00 |
| UNI_DISPER | 050304 | OFFICE OF SECRETARY OF STATE | 5/25/2017 | 43794 | Paid | USD | 225.00 |
| UNI_DISPER | 402 | OHIO EDISON | 4/20/2017 | 43123 | Paid | USD | 339.18 |
| UNI_DISPER | 402 | OHIO EDISON | 5/26/2017 | 43773 | Paid | USD | 364.88 |
| UNI_DISPER | 402 | OHIO EDISON | 6/23/2017 | 44189 | Paid | USD | 472.97 |
| UNI_DISPER | 529 | OKLAHOMA BRIDAL SHOW LLC | 6/23/2017 | 44239 | Paid | USD | 795.00 |
| UNI_DISPER | 3238 | OKLAHOMA NATURAL GAS COMPANY | 4/20/2017 | 43107 | Paid | USD | 43.06 |
| UNI_DISPER | 3238 | OKLAHOMA NATURAL GAS COMPANY | 5/26/2017 | 43766 | Paid | USD | 37.24 |
| UNI_DISPER | 3238 | OKLAHOMA NATURAL GAS COMPANY | 6/23/2017 | 44182 | Paid | USD | 37.80 |
| UNI_DISPER | 4127 | OLD DOMINION CLEANING CO INC | 4/30/2017 | 43281 | Paid | USD | 155.00 |
| UNI_DISPER | 4127 | OLD DOMINION CLEANING CO INC | 5/5/2017 | 43481 | Paid | USD | 155.00 |
| UNI_DISPER | 4127 | OLD DOMINION CLEANING CO INC | 6/2/2017 | 43841 | Paid | USD | 155.00 |
| UNI_DISPER | 33196 | PAETEC | 4/27/2017 | 43274 | Paid | USD | 6,177.77 |
| UNI_DISPER | 4491 | PAETEC | 4/27/2017 | 43303 | Paid | USD | 110.97 |
| UNI_DISPER | 40630 | PAETEC | 5/12/2017 | 43577 | Paid | USD | 2,605.23 |
| UNI_DISPER | 4491 | PAETEC | 5/12/2017 | 43588 | Paid | USD | 111.63 |
| UNI_DISPER | 33196 | PAETEC | 5/26/2017 | 43767 | Paid | USD | 6,056.70 |
| UNI_DISPER | 40630 | PAETEC | 6/16/2017 | 44068 | Paid | USD | 2,678.78 |
| UNI_DISPER | 4491 | PAETEC | 6/30/2017 | 44277 | Paid | USD | 343.79 |
| UNI_DISPER | 41020 | PAETEC (204319756) | 5/12/2017 | 43584 | Paid | USD | 451.67 |
| UNI_DISPER | 41020 | PAETEC (204319756) | 6/9/2017 | 43962 | Paid | USD | 451.67 |
| UNI_DISPER | 41020 | PAETEC (204319756) | 6/30/2017 | 44269 | Paid | USD | 451.67 |
| UNI_DISPER | 5648 | PARAMOUNT FASHION AT ATTLEBORO LLC | 5/1/2017 | 43424 | Paid | USD | 13,472.08 |
| UNI_DISPER | 40672 | PARAMOUNT REFRESHMENT SOL INC. | 5/26/2017 | 43664 | Paid | USD | 133.34 |
| UNI_DISPER | 40672 | PARAMOUNT REFRESHMENT SOL INC. | 6/16/2017 | 44070 | Paid | USD | 179.76 |
| UNI_DISPER | 40672 | PARAMOUNT REFRESHMENT SOL INC. | 6/23/2017 | 44193 | Paid | USD | 137.96 |
| UNI_DISPER | 050275 | PARKER + LYNCH | 5/12/2017 | 43603 | Paid | USD | 11,000.00 |
| UNI_DISPER | 34034 | PARNELL & CRUM PA | 5/12/2017 | 43620 | Paid | USD | 225.00 |
| UNI_DISPER | 050261 | PATRICIA LYNCH | 4/28/2017 | 43322 | Paid | USD | 27.09 |
| UNI_DISPER | 617 | PENELEC | 5/19/2017 | 43691 | Paid | USD | 581.12 |
| UNI_DISPER | 617 | PENELEC | 6/2/2017 | 43853 | Paid | USD | 380.24 |
| UNI_DISPER | 617 | PENELEC | 6/16/2017 | 44099 | Paid | USD | 627.21 |
| UNI_DISPER | 6030 | PENTELEDATA | 5/19/2017 | 43689 | Paid | USD | 70.07 |
| UNI_DISPER | 6030 | PENTELEDATA | 6/16/2017 | 44096 | Paid | USD | 70.07 |
| UNI_DISPER | 40683 | PEOPLES | 6/2/2017 | 43838 | Paid | USD | 112.22 |
| UNI_DISPER | 3877 | PEOPLES NATURAL GAS | 6/2/2017 | 43833 | Paid | USD | 61.42 |
| UNI_DISPER | 3878 | PEOPLES NATURAL GAS | 6/2/2017 | 43834 | Paid | USD | 367.32 |
| UNI_DISPER | 5963 | PETER KOZACHUK | 4/14/2017 | 43039 | Paid | USD | 1,700.22 |
| UNI_DISPER | 5963 | PETER KOZACHUK | 4/28/2017 | 43313 | Paid | USD | 2,038.65 |
| UNI_DISPER | 5963 | PETER KOZACHUK | 5/12/2017 | 43559 | Paid | USD | 1,240.26 |
| UNI_DISPER | 5963 | PETER KOZACHUK | 5/26/2017 | 43792 | Paid | USD | 1,631.61 |
| UNI_DISPER | 5963 | PETER KOZACHUK | 6/9/2017 | 43919 | Paid | USD | 2,666.97 |
| UNI_DISPER | 5963 | PETER KOZACHUK | 6/22/2017 | 44156 | Paid | USD | 1,845.51 |
| UNI_DISPER | 1184 | PFE FIRE & SAFETY CORPORATION | 6/23/2017 | 44165 | Paid | USD | 195.28 |
| UNI_DISPER | 050179 | PHILIP ARTHUR BONNEAU | 4/21/2017 | 43155 | Paid | USD | 830.25 |
| UNI_DISPER | 238 | PIEGE COMPANY INC | 6/9/2017 | 43998 | Paid | USD | 20,000.00 |
| UNI_DISPER | 4501 | PLAZA AT BUCKLAND HILLS LLC | 5/1/2017 | 43414 | Paid | USD | 15,473.76 |
| UNI_DISPER | 3198 | PNM | 4/27/2017 | 43273 | Paid | USD | 342.67 |
| UNI_DISPER | 5711 | POST OAK ROW LLC | 5/1/2017 | 43425 | Paid | USD | 22,326.35 |
| UNI_DISPER | 2393 | PPL ELECTRIC UTILITIES | 4/20/2017 | 43098 | Paid | USD | 615.56 |
| UNI_DISPER | 2661 | PPL ELECTRIC UTILITIES | 5/5/2017 | 43452 | Paid | USD | 788.66 |
| UNI_DISPER | 825 | PPL ELECTRIC UTILITIES | 5/5/2017 | 43500 | Paid | USD | 831.25 |

| UNI_DISPER | 2661 | PPL ELECTRIC UTILITIES | 6/9/2017 | 43930 Paid | USD | 839.87 |
|---|---|---|---|---|---|---|
| UNI_DISPER | 825 | PPL ELECTRIC UTILITIES | 6/9/2017 | 43993 Paid | USD | 624.50 |
| UNI_DISPER | 2393 | PPL ELECTRIC UTILITIES | 6/23/2017 | 44169 Paid | USD | 681.86 |
| UNI_DISPER | 40209 | PRESIDIO NETWORKED SOLUTIONS | 4/28/2017 | 43351 Canceled | USD | 545.70 |
| UNI_DISPER | 40209 | PRESIDIO NETWORKED SOLUTIONS | 6/16/2017 | 44132 Canceled | USD | 1,273.30 |
| UNI_DISPER | 40097 | PRINT BASICS INC | 6/2/2017 | 43883 Paid | USD | 335.40 |
| UNI_DISPER | 34600 | PROGRESS PRINTING | 4/14/2017 | 43044 Canceled | USD | 3,802.50 |
| UNI_DISPER | 2791 | PROSOURCE WINDOW CLEANING | 4/20/2017 | 43101 Paid | USD | 184.00 |
| UNI_DISPER | 2791 | PROSOURCE WINDOW CLEANING | 6/23/2017 | 44177 Paid | USD | 163.00 |
| UNI_DISPER | 4439 | PSE&G | 5/19/2017 | 43678 Paid | USD | 69.08 |
| UNI_DISPER | 4441 | PSE&G | 5/19/2017 | 43679 Paid | USD | 732.51 |
| UNI_DISPER | 4439 | PSE&G | 6/16/2017 | 44086 Paid | USD | 13.11 |
| UNI_DISPER | 4441 | PSE&G | 6/16/2017 | 44087 Paid | USD | 894.09 |
| UNI_DISPER | 2965 | PUBLIC SERVICE COMPANY | 4/20/2017 | 43104 Paid | USD | 25.88 |
| UNI_DISPER | 2965 | PUBLIC SERVICE COMPANY | 6/9/2017 | 43933 Paid | USD | 240.36 |
| UNI_DISPER | 2965 | PUBLIC SERVICE COMPANY | 6/16/2017 | 44051 Paid | USD | 390.98 |
| UNI_DISPER | 2986 | PUGET SOUND ENERGY | 5/5/2017 | 43455 Paid | USD | 377.65 |
| UNI_DISPER | 2986 | PUGET SOUND ENERGY | 6/9/2017 | 43934 Paid | USD | 361.01 |
| UNI_DISPER | 31480 | PURCHASE POWER | 4/28/2017 | 43330 Paid | USD | 517.76 |
| UNI_DISPER | 31480 | PURCHASE POWER | 6/11/2017 | 44014 Paid | USD | 516.97 |
| UNI_DISPER | 2398 | RANCHO DISPOSAL SERVICES INC | 4/27/2017 | 43266 Paid | USD | 296.33 |
| UNI_DISPER | 2398 | RANCHO DISPOSAL SERVICES INC | 5/19/2017 | 43634 Paid | USD | 296.33 |
| UNI_DISPER | 2398 | RANCHO DISPOSAL SERVICES INC | 6/9/2017 | 43927 Paid | USD | 296.33 |
| UNI_DISPER | 41109 | RANDALL BISER | 6/16/2017 | 44102 Paid | USD | 290.00 |
| UNI_DISPER | 2608 | READYREFRESH BY NESTLE | 4/20/2017 | 43100 Paid | USD | 79.86 |
| UNI_DISPER | 2486 | READYREFRESH BY NESTLE | 4/27/2017 | 43267 Paid | USD | 48.83 |
| UNI_DISPER | 2486 | READYREFRESH BY NESTLE | 5/26/2017 | 43761 Paid | USD | 45.28 |
| UNI_DISPER | 2486 | READYREFRESH BY NESTLE | 6/23/2017 | 44172 Paid | USD | 54.15 |
| UNI_DISPER | 3801 | RELIABLE MONITORING LLC | 4/20/2017 | 43117 Paid | USD | 35.00 |
| UNI_DISPER | 3801 | RELIABLE MONITORING LLC | 5/19/2017 | 43656 Paid | USD | 35.00 |
| UNI_DISPER | 3801 | RELIABLE MONITORING LLC | 6/16/2017 | 44062 Paid | USD | 35.00 |
| UNI_DISPER | 050282 | RENEE ST COIX | 5/19/2017 | 43698 Paid | USD | 777.85 |
| UNI_DISPER | 4474 | RENEE YOUNG | 6/16/2017 | 44104 Paid | USD | 260.00 |
| UNI_DISPER | 3126 | REPUBLIC SERVICES | 5/5/2017 | 43458 Paid | USD | 471.72 |
| UNI_DISPER | 3126 | REPUBLIC SERVICES | 6/9/2017 | 43936 Paid | USD | 472.26 |
| UNI_DISPER | 384 | REPUBLIC SERVICES #262 | 5/5/2017 | 43465 Paid | USD | 284.96 |
| UNI_DISPER | 384 | REPUBLIC SERVICES #262 | 6/9/2017 | 43945 Paid | USD | 285.29 |
| UNI_DISPER | 579 | REPUBLIC SERVICES #859 | 6/9/2017 | 43985 Paid | USD | 1,757.80 |
| UNI_DISPER | 050283 | REYNOLDS RIDINGS VOGT & MCART PLLC | 6/9/2017 | 43996 Paid | USD | 385.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 4/21/2017 | 43159 Paid | USD | 5,500.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 4/27/2017 | 43300 Paid | USD | 4,000.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 4/27/2017 | 43301 Paid | USD | 1,500.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 5/19/2017 | 43712 Paid | USD | 5,500.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 5/26/2017 | 43803 Paid | USD | 5,500.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 6/2/2017 | 43878 Paid | USD | 5,500.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 6/9/2017 | 44010 Paid | USD | 5,500.00 |
| UNI_DISPER | 2706 | RFP CORPORATION | 6/16/2017 | 44115 Paid | USD | 5,500.00 |
| UNI_DISPER | 2072 | RG&E | 6/16/2017 | 44039 Paid | USD | 651.89 |
| UNI_DISPER | 35504 | RICKMAR MARKETING CORP | 4/14/2017 | 43056 Paid | USD | 8,875.38 |
| UNI_DISPER | 35504 | RICKMAR MARKETING CORP | 4/28/2017 | 43343 Paid | USD | 746.35 |
| UNI_DISPER | 35504 | RICKMAR MARKETING CORP | 5/26/2017 | 43809 Paid | USD | 1,884.68 |
| UNI_DISPER | 35825 | RICOH USA INC | 4/28/2017 | 43345 Paid | USD | 116.73 |
| UNI_DISPER | 40421 | RICOH USA, INC 036-0038018-000 | 5/15/2017 | 43522 Canceled | USD | 3,017.90 |
| UNI_DISPER | 40055 | RIVERSIDE HAMNER PROPERTIES | 5/1/2017 | 43390 Paid | USD | 12,683.19 |
| UNI_DISPER | 050037 | RIVERSIDE PUBLIC UTILITIES | 6/9/2017 | 43921 Paid | USD | 473.90 |
| UNI_DISPER | 050312 | ROBERT HOLLAND | 6/9/2017 | 44006 Paid | USD | 1,170.00 |
| UNI_DISPER | 4476 | ROBERT J & JOYCE M JACOBS | 5/1/2017 | 43413 Paid | USD | 21,498.70 |
| UNI_DISPER | 5406 | ROKHILA KARAEVA | 4/14/2017 | 43037 Paid | USD | 5,474.57 |
| UNI_DISPER | 5406 | ROKHILA KARAEVA | 4/28/2017 | 43311 Paid | USD | 9,214.93 |
| UNI_DISPER | 5406 | ROKHILA KARAEVA | 5/12/2017 | 43557 Paid | USD | 5,905.22 |
| UNI_DISPER | 5406 | ROKHILA KARAEVA | 5/26/2017 | 43789 Paid | USD | 6,482.08 |
| UNI_DISPER | 5406 | ROKHILA KARAEVA | 6/9/2017 | 43917 Paid | USD | 5,354.87 |

| UNI_DISPER | 5406 | ROKHILA KARAEVA | 6/22/2017 | 44154 | Paid | USD | 7,170.69 |
|---|---|---|---|---|---|---|---|
| UNI_DISPER | 050309 | ROSITA CHARLES | 6/2/2017 | 43868 | Paid | USD | 290.81 |
| UNI_DISPER | 3527 | ROSSMORE ENTERPRISES | 5/1/2017 | 43387 | Paid | USD | 17,660.17 |
| UNI_DISPER | 35413 | R-PAC INTERNATIONAL | 5/23/2017 | 43755 | Paid | USD | 341.25 |
| UNI_DISPER | 5724 | RPAI US MANAGEMENT LLC | 5/1/2017 | 43428 | Paid | USD | 14,032.91 |
| UNI_DISPER | 5725 | RPAI US MANAGEMENT LLC | 5/1/2017 | 43429 | Paid | USD | 13,570.92 |
| UNI_DISPER | 34116 | RR DONNELLEY  & SONS COMPANY | 4/28/2017 | 43337 | Paid | USD | 240.00 |
| UNI_DISPER | 34116 | RR DONNELLEY  & SONS COMPANY | 5/20/2017 | 43338 | Paid | USD | 480.00 |
| UNI_DISPER | 34116 | RR DONNELLEY  & SONS COMPANY | 6/16/2017 | 44123 | Paid | USD | 240.00 |
| UNI_DISPER | 34116 | RR DONNELLEY  & SONS COMPANY | 6/23/2017 | 44228 | Paid | USD | 240.00 |
| UNI_DISPER | 34116 | RR DONNELLEY  & SONS COMPANY | 6/30/2017 | 44122 | Paid | USD | 240.00 |
| UNI_DISPER | 2356 | S WALTER PACKAGING CORP | 5/11/2017 | 43514 | Paid | USD | 349.50 |
| UNI_DISPER | 050118 | S&C BRIDAL LLC | 5/26/2017 | 43818 | Paid | USD | 632.20 |
| UNI_DISPER | 050118 | S&C BRIDAL LLC | 6/2/2017 | 43871 | Paid | USD | 344.55 |
| UNI_DISPER | 100 | SALEPOINT INC | 4/21/2017 | 43156 | Paid | USD | 2,750.00 |
| UNI_DISPER | 100 | SALEPOINT INC | 4/28/2017 | 43324 | Paid | USD | 2,833.33 |
| UNI_DISPER | 100 | SALEPOINT INC | 5/23/2017 | 43708 | Paid | USD | 2,833.33 |
| UNI_DISPER | 050257 | SAMANTHA M PATINO | 4/20/2017 | 43090 | Paid | USD | 233.91 |
| UNI_DISPER | 41071 | SAN BERNARDINO COUNTY | 6/30/2017 | 44287 | Paid | USD | 200.00 |
| UNI_DISPER | 275 | SAN DIEGO GAS & ELECTRIC | 5/5/2017 | 43453 | Paid | USD | 1,618.88 |
| UNI_DISPER | 275 | SAN DIEGO GAS & ELECTRIC | 5/19/2017 | 43638 | Paid | USD | 1,657.52 |
| UNI_DISPER | 2019 | SAN DIEGO GAS & ELECTRIC | 6/2/2017 | 43824 | Paid | USD | 548.24 |
| UNI_DISPER | 275 | SAN DIEGO GAS & ELECTRIC | 6/16/2017 | 44046 | Paid | USD | 1,868.43 |
| UNI_DISPER | 2019 | SAN DIEGO GAS & ELECTRIC | 6/23/2017 | 44167 | Paid | USD | 713.12 |
| UNI_DISPER | 050321 | SARAH HUTCHESON | 6/16/2017 | 44110 | Paid | USD | 23.04 |
| UNI_DISPER | 2853 | SAUL HOLDINGS LTD PARTNERSHIP | 5/1/2017 | 43381 | Paid | USD | 9,351.92 |
| UNI_DISPER | 050263 | SBN PARTNERS | 4/25/2017 | 43238 | Paid | USD | 350.00 |
| UNI_DISPER | 41025 | SCGIF II -FIRECREEK OWNER, LLC | 5/1/2017 | 43401 | Paid | USD | 9,396.33 |
| UNI_DISPER | 050316 | SCOTIA T HAMILTON | 6/7/2017 | 43909 | Paid | USD | 131.12 |
| UNI_DISPER | 19398 | SERVICE LAMP CORPORATION | 4/14/2017 | 43048 | Paid | USD | 8,398.51 |
| UNI_DISPER | 19398 | SERVICE LAMP CORPORATION | 4/28/2017 | 43325 | Paid | USD | 8,611.47 |
| UNI_DISPER | 19398 | SERVICE LAMP CORPORATION | 5/5/2017 | 43513 | Paid | USD | 6.10 |
| UNI_DISPER | 19398 | SERVICE LAMP CORPORATION | 5/19/2017 | 43711 | Paid | USD | 762.50 |
| UNI_DISPER | 19398 | SERVICE LAMP CORPORATION | 6/2/2017 | 43876 | Paid | USD | 5,935.85 |
| UNI_DISPER | 19398 | SERVICE LAMP CORPORATION | 6/16/2017 | 44114 | Paid | USD | 853.00 |
| UNI_DISPER | 050244 | SHANNON HANBY | 4/20/2017 | 43145 | Canceled | USD | 4.33 |
| UNI_DISPER | 6071 | SHERIDAN PLAZA LLC | 5/1/2017 | 43430 | Paid | USD | 6,620.59 |
| UNI_DISPER | 434 | SHINER CLEANING INC | 5/5/2017 | 43483 | Paid | USD | 48.81 |
| UNI_DISPER | 434 | SHINER CLEANING INC | 5/12/2017 | 43586 | Paid | USD | 217.04 |
| UNI_DISPER | 434 | SHINER CLEANING INC | 6/23/2017 | 44199 | Paid | USD | 238.68 |
| UNI_DISPER | 3944 | SONRISE SERVICES | 4/20/2017 | 43122 | Paid | USD | 160.88 |
| UNI_DISPER | 3944 | SONRISE SERVICES | 5/5/2017 | 43467 | Paid | USD | 80.44 |
| UNI_DISPER | 3944 | SONRISE SERVICES | 6/2/2017 | 43835 | Paid | USD | 80.44 |
| UNI_DISPER | 3944 | SONRISE SERVICES | 6/9/2017 | 43949 | Paid | USD | 160.88 |
| UNI_DISPER | 3944 | SONRISE SERVICES | 6/23/2017 | 44186 | Paid | USD | 160.88 |
| UNI_DISPER | 5723 | SOPHIE VINCENT | 5/1/2017 | 43427 | Paid | USD | 4,800.00 |
| UNI_DISPER | 493 | SOUTHERN CALIFORNIA EDISON | 5/3/2017 | 43438 | Paid | USD | 242.14 |
| UNI_DISPER | 493 | SOUTHERN CALIFORNIA EDISON | 5/3/2017 | 43439 | Paid | USD | 229.52 |
| UNI_DISPER | 2467 | SOUTHERN CALIFORNIA EDISON | 5/5/2017 | 43449 | Paid | USD | 1,247.28 |
| UNI_DISPER | 494 | SOUTHERN CALIFORNIA EDISON | 5/5/2017 | 43494 | Paid | USD | 160.49 |
| UNI_DISPER | 2076 | SOUTHERN CALIFORNIA EDISON | 5/19/2017 | 43633 | Paid | USD | 741.22 |
| UNI_DISPER | 2467 | SOUTHERN CALIFORNIA EDISON | 6/2/2017 | 43826 | Paid | USD | 1,390.75 |
| UNI_DISPER | 494 | SOUTHERN CALIFORNIA EDISON | 6/2/2017 | 43846 | Paid | USD | 141.15 |
| UNI_DISPER | 493 | SOUTHERN CALIFORNIA EDISON | 6/9/2017 | 43983 | Paid | USD | 220.81 |
| UNI_DISPER | 2076 | SOUTHERN CALIFORNIA EDISON | 6/16/2017 | 44040 | Paid | USD | 965.59 |
| UNI_DISPER | 2467 | SOUTHERN CALIFORNIA EDISON | 6/23/2017 | 44171 | Paid | USD | 1,547.74 |
| UNI_DISPER | 494 | SOUTHERN CALIFORNIA EDISON | 6/23/2017 | 44206 | Paid | USD | 157.96 |
| UNI_DISPER | 2895 | SOUTHWEST GAS CORPORATION | 4/20/2017 | 43103 | Paid | USD | 28.85 |
| UNI_DISPER | 2835 | SOUTHWEST GAS CORPORATION | 4/26/2017 | 43241 | Paid | USD | 79.10 |
| UNI_DISPER | 2835 | SOUTHWEST GAS CORPORATION | 5/5/2017 | 43454 | Paid | USD | 42.03 |
| UNI_DISPER | 2835 | SOUTHWEST GAS CORPORATION | 6/9/2017 | 43932 | Paid | USD | 342.42 |
| UNI_DISPER | 2895 | SOUTHWEST GAS CORPORATION | 6/16/2017 | 44049 | Paid | USD | 53.82 |

| UNI_DISPER | 2835 | SOUTHWEST GAS CORPORATION | 6/30/2017 | 44250 | Paid | USD | 27.13 |
|---|---|---|---|---|---|---|---|
| UNI_DISPER | 3025 | SOUTHWESTERN ELECTRIC POWER | 4/20/2017 | 43106 | Paid | USD | 435.53 |
| UNI_DISPER | 3025 | SOUTHWESTERN ELECTRIC POWER | 6/16/2017 | 44052 | Paid | USD | 558.87 |
| UNI_DISPER | 4054 | SPECTRUM CLAIREMONT MESA LLC | 5/1/2017 | 43393 | Paid | USD | 14,700.00 |
| UNI_DISPER | 30262 | SPRECHMAN & ASSOCIATES | 4/14/2017 | 43049 | Paid | USD | 150.00 |
| UNI_DISPER | 41064 | SPRINGFIELD COMMONS, LLC | 5/1/2017 | 43402 | Paid | USD | 16,749.65 |
| UNI_DISPER | 050161 | SPT CRE PROPERTY HOLDINGS 2015 LLC | 5/1/2017 | 43367 | Paid | USD | 19,829.50 |
| UNI_DISPER | 35051 | STANLEY CONVERGENT SECURITY | 5/19/2017 | 43647 | Paid | USD | 1,224.52 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 4/18/2017 | 42651 | Paid | USD | 3,606.36 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 4/18/2017 | 42652 | Paid | USD | 2,656.20 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 4/18/2017 | 42653 | Paid | USD | 882.62 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 4/21/2017 | 43206 | Paid | USD | 731.20 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 4/24/2017 | 42654 | Paid | USD | 1,539.56 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 5/5/2017 | 43516 | Paid | USD | 4,050.32 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 5/12/2017 | 43621 | Paid | USD | 1,002.99 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 5/14/2017 | 43339 | Paid | USD | 481.21 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 5/19/2017 | 43728 | Paid | USD | 5,240.14 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 5/21/2017 | 43611 | Paid | USD | 2,613.57 |
| UNI_DISPER | 34166 | STAPLES BUSINESS ADVANTAGE | 6/2/2017 | 43879 | Paid | USD | 2,058.59 |
| UNI_DISPER | 5187 | STARTEX POWER | 6/16/2017 | 44090 | Paid | USD | 828.27 |
| UNI_DISPER | 050303 | STATE OF TENNESSEE | 5/25/2017 | 43795 | Paid | USD | 70.00 |
| UNI_DISPER | 40226 | STEARNS WEAVER, P.A. | 4/14/2017 | 43069 | Paid | USD | 143.75 |
| UNI_DISPER | 40226 | STEARNS WEAVER, P.A. | 5/19/2017 | 43716 | Paid | USD | 603.00 |
| UNI_DISPER | 40226 | STEARNS WEAVER, P.A. | 6/2/2017 | 43885 | Paid | USD | 2,638.39 |
| UNI_DISPER | 35876 | STOLZENBERG, GELLES, FLYNN | 6/12/2017 | 44019 | Paid | USD | 1,520.00 |
| UNI_DISPER | 40806 | SUEZ WATER PENNSYLVANIA PAYMENT CENTER | 5/12/2017 | 43580 | Paid | USD | 21.71 |
| UNI_DISPER | 40806 | SUEZ WATER PENNSYLVANIA PAYMENT CENTER | 6/9/2017 | 43959 | Paid | USD | 21.50 |
| UNI_DISPER | 050256 | SUMMER ENERGY | 5/9/2017 | 43542 | Paid | USD | 492.20 |
| UNI_DISPER | 050256 | SUMMER ENERGY | 6/16/2017 | 44038 | Paid | USD | 2,490.03 |
| UNI_DISPER | 5924 | SUMMER ENERGY LLC | 4/20/2017 | 43142 | Paid | USD | 840.39 |
| UNI_DISPER | 5924 | SUMMER ENERGY LLC | 5/12/2017 | 43597 | Paid | USD | 985.63 |
| UNI_DISPER | 5924 | SUMMER ENERGY LLC | 6/9/2017 | 43986 | Paid | USD | 1,066.84 |
| UNI_DISPER | 3481 | SUNSHINE SERVICES | 6/2/2017 | 43830 | Paid | USD | 200.00 |
| UNI_DISPER | 5563 | SUPER LLC BRE RETAIL RESIDUAL | 5/1/2017 | 43421 | Paid | USD | 10,783.67 |
| UNI_DISPER | 050226 | SUSAN HEROLD | 5/5/2017 | 43502 | Paid | USD | 385.12 |
| UNI_DISPER | 6178 | SVETLANA V HOLLENBAUGH | 4/14/2017 | 43040 | Paid | USD | 952.16 |
| UNI_DISPER | 6178 | SVETLANA V HOLLENBAUGH | 4/28/2017 | 43314 | Paid | USD | 2,019.47 |
| UNI_DISPER | 6178 | SVETLANA V HOLLENBAUGH | 5/12/2017 | 43560 | Paid | USD | 983.96 |
| UNI_DISPER | 6178 | SVETLANA V HOLLENBAUGH | 5/26/2017 | 43793 | Paid | USD | 783.65 |
| UNI_DISPER | 6178 | SVETLANA V HOLLENBAUGH | 6/9/2017 | 43920 | Paid | USD | 455.70 |
| UNI_DISPER | 6178 | SVETLANA V HOLLENBAUGH | 6/22/2017 | 44157 | Paid | USD | 1,709.06 |
| UNI_DISPER | 41012 | SWAROVSKI FINANCIAL SERVICES | 5/18/2017 | 43626 | Paid | USD | 5,747.26 |
| UNI_DISPER | 41012 | SWAROVSKI FINANCIAL SERVICES | 5/26/2017 | 43821 | Paid | USD | 4,080.13 |
| UNI_DISPER | 41012 | SWAROVSKI FINANCIAL SERVICES | 6/9/2017 | 44002 | Paid | USD | 6,038.40 |
| UNI_DISPER | 050243 | SYLVIA SONG | 4/20/2017 | 43146 | Paid | USD | 1,900.00 |
| UNI_DISPER | 4472 | SYRACUSE HAULERS WASTE REMOVAL | 5/5/2017 | 43487 | Paid | USD | 234.92 |
| UNI_DISPER | 4472 | SYRACUSE HAULERS WASTE REMOVAL | 6/9/2017 | 43973 | Paid | USD | 234.92 |
| UNI_DISPER | 050268 | TAMMY STONE | 5/2/2017 | 43437 | Paid | USD | 1,034.96 |
| UNI_DISPER | 2397 | TAMPA ELECTRIC | 4/20/2017 | 43099 | Paid | USD | 503.74 |
| UNI_DISPER | 2397 | TAMPA ELECTRIC | 6/9/2017 | 43926 | Paid | USD | 543.00 |
| UNI_DISPER | 2397 | TAMPA ELECTRIC | 6/16/2017 | 44042 | Paid | USD | 602.96 |
| UNI_DISPER | 35335 | TAX COLLECTOR, PBC | 5/22/2017 | 43742 | Canceled | USD | 93.70 |
| UNI_DISPER | 40904 | TCCL I MCMILLAN-EAGLE PARTNERS | 5/1/2017 | 43400 | Paid | USD | 10,657.70 |
| UNI_DISPER | 3901 | TDS TELECOM | 6/30/2017 | 44260 | Paid | USD | 260.34 |
| UNI_DISPER | 33090 | TERESA WRENN | 6/2/2017 | 43858 | Paid | USD | 25.44 |
| UNI_DISPER | 33090 | TERESA WRENN | 6/2/2017 | 43859 | Paid | USD | 713.57 |
| UNI_DISPER | 6014 | TERIE LOFTUS | 5/5/2017 | 43506 | Paid | USD | 48.00 |
| UNI_DISPER | 33503 | TERMINIX | 4/18/2017 | 42978 | Paid | USD | 1,871.51 |
| UNI_DISPER | 33503 | TERMINIX | 4/22/2017 | 42979 | Paid | USD | 3,079.63 |
| UNI_DISPER | 33503 | TERMINIX | 5/5/2017 | 43460 | Paid | USD | 2,437.65 |
| UNI_DISPER | 33503 | TERMINIX | 6/19/2017 | 43829 | Paid | USD | 1,858.43 |
| UNI_DISPER | 5627 | TEXAS BAYBROOK SQUARE LP | 5/1/2017 | 43422 | Paid | USD | 16,174.44 |

| UNI_DISPER | 35012 | THE COUNTRY BRIDE | 6/9/2017 | 43995 | Paid | USD | 28.03 |
|---|---|---|---|---|---|---|---|
| UNI_DISPER | 3638 | THE GAS COMPANY | 4/20/2017 | 43110 | Paid | USD | 102.94 |
| UNI_DISPER | 3638 | THE GAS COMPANY | 5/5/2017 | 43462 | Paid | USD | 27.82 |
| UNI_DISPER | 81 | THE GREAT BRIDAL EXPO GROUP | 4/28/2017 | 43365 | Paid | USD | 4,114.00 |
| UNI_DISPER | 81 | THE GREAT BRIDAL EXPO GROUP | 6/16/2017 | 44142 | Paid | USD | 8,228.00 |
| UNI_DISPER | 050109 | THE GUARDIAN LIFE INS COMPANY | 4/21/2017 | 43154 | Paid | USD | 10,410.02 |
| UNI_DISPER | 050109 | THE GUARDIAN LIFE INS COMPANY | 6/2/2017 | 43870 | Paid | USD | 10,537.25 |
| UNI_DISPER | 050109 | THE GUARDIAN LIFE INS COMPANY | 6/23/2017 | 44219 | Paid | USD | 10,790.41 |
| UNI_DISPER | 050109 | THE GUARDIAN LIFE INS COMPANY | 7/6/2017 | 44299 | Paid | USD | 9,898.95 |
| UNI_DISPER | 2517 | THE WEDDING FAIR | 4/28/2017 | 43326 | Paid | USD | 650.00 |
| UNI_DISPER | 4577 | TIME WARNER CABLE | 5/12/2017 | 43593 | Paid | USD | 213.23 |
| UNI_DISPER | 40666 | TIME WARNER CABLE | 5/19/2017 | 43663 | Paid | USD | 179.98 |
| UNI_DISPER | 40737 | TIME WARNER CABLE | 5/19/2017 | 43665 | Paid | USD | 239.99 |
| UNI_DISPER | 40540 | TIME WARNER CABLE | 6/16/2017 | 44067 | Paid | USD | 690.12 |
| UNI_DISPER | 40666 | TIME WARNER CABLE | 6/16/2017 | 44069 | Paid | USD | 89.99 |
| UNI_DISPER | 40714 | TIME WARNER CABLE | 6/16/2017 | 44072 | Paid | USD | 517.10 |
| UNI_DISPER | 40715 | TIME WARNER CABLE | 6/16/2017 | 44073 | Paid | USD | 239.99 |
| UNI_DISPER | 40716 | TIME WARNER CABLE | 6/16/2017 | 44074 | Paid | USD | 126.86 |
| UNI_DISPER | 40737 | TIME WARNER CABLE | 6/16/2017 | 44075 | Paid | USD | 259.09 |
| UNI_DISPER | 41117 | TIME WARNER CABLE (064854301) | 4/20/2017 | 43132 | Paid | USD | 128.52 |
| UNI_DISPER | 41117 | TIME WARNER CABLE (064854301) | 4/20/2017 | 43133 | Paid | USD | 128.52 |
| UNI_DISPER | 41117 | TIME WARNER CABLE (064854301) | 6/30/2017 | 44270 | Paid | USD | 128.52 |
| UNI_DISPER | 5961 | TOG | 6/9/2017 | 43988 | Paid | USD | 199.59 |
| UNI_DISPER | 33614 | TONER TECHNOLOGIES | 4/24/2017 | 43236 | Paid | USD | 166.80 |
| UNI_DISPER | 050072 | TOSHIBA FINANCIAL SERVICES | 4/14/2017 | 43043 | Paid | USD | 5,926.25 |
| UNI_DISPER | 050072 | TOSHIBA FINANCIAL SERVICES | 4/21/2017 | 43153 | Paid | USD | 821.45 |
| UNI_DISPER | 050072 | TOSHIBA FINANCIAL SERVICES | 5/12/2017 | 43600 | Paid | USD | 6,146.60 |
| UNI_DISPER | 050072 | TOSHIBA FINANCIAL SERVICES | 5/25/2017 | 43601 | Paid | USD | 6,146.60 |
| UNI_DISPER | 050072 | TOSHIBA FINANCIAL SERVICES | 6/16/2017 | 44105 | Paid | USD | 6,146.60 |
| UNI_DISPER | 4420 | TOWN OF DANVERS | 5/5/2017 | 43486 | Paid | USD | 611.03 |
| UNI_DISPER | 4538 | TOWN OF DANVERS | 5/5/2017 | 43491 | Paid | USD | 301.30 |
| UNI_DISPER | 4539 | TOWN OF DANVERS | 5/12/2017 | 43590 | Paid | USD | 101.62 |
| UNI_DISPER | 4420 | TOWN OF DANVERS | 6/9/2017 | 43972 | Paid | USD | 310.31 |
| UNI_DISPER | 4538 | TOWN OF DANVERS | 6/9/2017 | 43978 | Paid | USD | 200.83 |
| UNI_DISPER | 1548 | TRIKON SUNRISE ASSOCIATES LLC | 5/1/2017 | 43368 | Paid | USD | 13,816.73 |
| UNI_DISPER | 050326 | TRUTECH LLC | 6/23/2017 | 44163 | Paid | USD | 737.23 |
| UNI_DISPER | 3044 | TUCSON ELECTRIC POWER CO. | 5/26/2017 | 43764 | Paid | USD | 1,247.48 |
| UNI_DISPER | 3044 | TUCSON ELECTRIC POWER CO. | 5/30/2017 | 43817 | Paid | USD | 9.67 |
| UNI_DISPER | 33811 | TWEAK IMAGING LLC | 6/16/2017 | 44121 | Paid | USD | 7,410.00 |
| UNI_DISPER | 33811 | TWEAK IMAGING LLC | 6/23/2017 | 44226 | Paid | USD | 3,510.00 |
| UNI_DISPER | 3709 | TXU ENERGY | 6/9/2017 | 43941 | Paid | USD | 740.92 |
| UNI_DISPER | 050082 | TYCO INTEGRATED SECURITY  LLC | 4/20/2017 | 43092 | Paid | USD | 291.45 |
| UNI_DISPER | 050080 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43247 | Paid | USD | 241.07 |
| UNI_DISPER | 050083 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43250 | Paid | USD | 202.91 |
| UNI_DISPER | 050085 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43252 | Paid | USD | 206.14 |
| UNI_DISPER | 050086 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43253 | Paid | USD | 206.27 |
| UNI_DISPER | 050087 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43254 | Paid | USD | 186.00 |
| UNI_DISPER | 050088 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43255 | Paid | USD | 195.05 |
| UNI_DISPER | 050089 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43256 | Paid | USD | 247.32 |
| UNI_DISPER | 050090 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43257 | Paid | USD | 197.77 |
| UNI_DISPER | 050091 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43258 | Paid | USD | 455.81 |
| UNI_DISPER | 050092 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43259 | Paid | USD | 526.86 |
| UNI_DISPER | 050093 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43260 | Paid | USD | 188.84 |
| UNI_DISPER | 050094 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43261 | Paid | USD | 216.72 |
| UNI_DISPER | 050095 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43262 | Paid | USD | 208.63 |
| UNI_DISPER | 050096 | TYCO INTEGRATED SECURITY  LLC | 4/27/2017 | 43263 | Paid | USD | 211.18 |
| UNI_DISPER | 050081 | TYCO INTEGRATED SECURITY  LLC | 5/1/2017 | 43248 | Paid | USD | 190.93 |
| UNI_DISPER | 050082 | TYCO INTEGRATED SECURITY  LLC | 5/1/2017 | 43249 | Paid | USD | 226.41 |
| UNI_DISPER | 050084 | TYCO INTEGRATED SECURITY  LLC | 5/1/2017 | 43251 | Paid | USD | 202.96 |
| UNI_DISPER | 050083 | TYCO INTEGRATED SECURITY  LLC | 5/5/2017 | 43442 | Paid | USD | 53.38 |
| UNI_DISPER | 050023 | TYCO INTEGRATED SECURITY LLC | 4/27/2017 | 43242 | Paid | USD | 63.70 |
| UNI_DISPER | 050031 | TYCO INTEGRATED SECURITY LLC | 4/27/2017 | 43243 | Paid | USD | 183.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNI_DISPER | 050032 | TYCO INTEGRATED SECURITY LLC | 4/27/2017 | 43244 Paid | USD | 49.01 |
| UNI_DISPER | 050148 | TYCO INTEGRATED SECURITY LLC | 4/27/2017 | 43264 Paid | USD | 1,207.68 |
| UNI_DISPER | 050020 | TYCO INTEGRATED SECURITY LLC | 5/26/2017 | 43757 Paid | USD | 361.42 |
| UNI_DISPER | 050023 | TYCO INTEGRATED SECURITY LLC | 5/26/2017 | 43758 Paid | USD | 63.70 |
| UNI_DISPER | 050032 | TYCO INTEGRATED SECURITY LLC | 5/26/2017 | 43759 Paid | USD | 49.01 |
| UNI_DISPER | 3741 | TYCO INTEGRATED SECURITY LLC | 5/26/2017 | 43770 Paid | USD | 206.36 |
| UNI_DISPER | 050078 | TYCO INTERGRATED SECURITY LLC | 4/27/2017 | 43245 Paid | USD | 187.90 |
| UNI_DISPER | 050079 | TYCO INTERGRATED SECURITY LLC | 4/27/2017 | 43246 Paid | USD | 157.90 |
| UNI_DISPER | 050125 | TYCO INTERGRATED SECURITY LLC | 5/19/2017 | 43627 Paid | USD | 201.88 |
| UNI_DISPER | 050173 | TYCO INTERGRATED SECURITY LLC | 5/19/2017 | 43628 Paid | USD | 191.72 |
| UNI_DISPER | 40023 | UCBH LLC | 4/21/2017 | 43233 Paid | USD | 11,446.25 |
| UNI_DISPER | 40023 | UCBH LLC | 5/26/2017 | 43819 Paid | USD | 20,242.75 |
| UNI_DISPER | 2640 | UGI UTILITIES INC | 5/5/2017 | 43451 Paid | USD | 50.11 |
| UNI_DISPER | 2640 | UGI UTILITIES INC | 6/9/2017 | 43929 Paid | USD | 18.50 |
| UNI_DISPER | 2394 | UGI UTILITIES INC | 6/23/2017 | 44170 Paid | USD | 41.31 |
| UNI_DISPER | 2640 | UGI UTILITIES INC | 6/23/2017 | 44173 Paid | USD | 18.05 |
| UNI_DISPER | 31455 | ULINE | 5/17/2017 | 43329 Paid | USD | 171.87 |
| UNI_DISPER | 31455 | ULINE | 5/19/2017 | 43713 Paid | USD | 143.82 |
| UNI_DISPER | 31455 | ULINE | 6/18/2017 | 44013 Paid | USD | 203.78 |
| UNI_DISPER | 31455 | ULINE | 6/22/2017 | 44012 Paid | USD | 77.68 |
| UNI_DISPER | 40387 | UNUM (DISABILITY) | 6/2/2017 | 43886 Paid | USD | 20,095.73 |
| UNI_DISPER | 40387 | UNUM (DISABILITY) | 6/23/2017 | 44236 Paid | USD | 10,297.15 |
| UNI_DISPER | 40387 | UNUM (DISABILITY) | 7/6/2017 | 44297 Paid | USD | 9,926.73 |
| UNI_DISPER | 40745 | UNUM (NJ DISABILITY) | 4/28/2017 | 43354 Paid | USD | 270.75 |
| UNI_DISPER | 40745 | UNUM (NJ DISABILITY) | 6/23/2017 | 44237 Paid | USD | 178.30 |
| UNI_DISPER | 40745 | UNUM (NJ DISABILITY) | 7/6/2017 | 44298 Paid | USD | 90.90 |
| UNI_DISPER | 40361 | UNUM (VOLUNTARY LIFE) | 6/23/2017 | 44235 Paid | USD | 4,908.32 |
| UNI_DISPER | 40361 | UNUM (VOLUNTARY LIFE) | 7/6/2017 | 44296 Paid | USD | 1,729.61 |
| UNI_DISPER | 34966 | UPS | 4/14/2017 | 43053 Paid | USD | 182.40 |
| UNI_DISPER | 34966 | UPS | 4/21/2017 | 43208 Paid | USD | 176.40 |
| UNI_DISPER | 31803 | UPS | 4/21/2017 | 43228 Paid | USD | 15,022.77 |
| UNI_DISPER | 31803 | UPS | 4/28/2017 | 43331 Paid | USD | 5,456.19 |
| UNI_DISPER | 31804 | UPS | 4/28/2017 | 43333 Paid | USD | 27,643.54 |
| UNI_DISPER | 34966 | UPS | 4/28/2017 | 43342 Paid | USD | 511.40 |
| UNI_DISPER | 31803 | UPS | 5/3/2017 | 43332 Paid | USD | 5,840.12 |
| UNI_DISPER | 31803 | UPS | 5/5/2017 | 43515 Paid | USD | 13,613.38 |
| UNI_DISPER | 31804 | UPS | 5/12/2017 | 43618 Canceled | USD | 64,105.08 |
| UNI_DISPER | 31803 | UPS | 5/19/2017 | 43727 Paid | USD | 9,789.19 |
| UNI_DISPER | 34966 | UPS | 5/19/2017 | 43730 Paid | USD | 124.20 |
| UNI_DISPER | 31803 | UPS | 5/26/2017 | 43804 Paid | USD | 715.58 |
| UNI_DISPER | 34966 | UPS | 5/26/2017 | 43807 Paid | USD | 184.20 |
| UNI_DISPER | 31803 | UPS | 6/9/2017 | 44015 Paid | USD | 8,845.43 |
| UNI_DISPER | 31804 | UPS | 6/16/2017 | 44034 Paid | USD | 16,306.61 |
| UNI_DISPER | 31804 | UPS | 6/16/2017 | 44035 Paid | USD | 12,889.02 |
| UNI_DISPER | 31804 | UPS | 6/16/2017 | 44036 Paid | USD | 13,689.17 |
| UNI_DISPER | 31804 | UPS | 6/16/2017 | 44037 Paid | USD | 21,220.28 |
| UNI_DISPER | 31803 | UPS | 6/16/2017 | 44117 Paid | USD | 2,866.55 |
| UNI_DISPER | 31804 | UPS | 6/16/2017 | 44118 Paid | USD | 61,173.25 |
| UNI_DISPER | 34966 | UPS | 6/16/2017 | 44125 Paid | USD | 64.40 |
| UNI_DISPER | 34966 | UPS | 6/23/2017 | 44232 Paid | USD | 130.20 |
| UNI_DISPER | 31803 | UPS | 6/26/2017 | 44116 Paid | USD | 5,906.01 |
| UNI_DISPER | 31803 | UPS | 6/26/2017 | 44225 Paid | USD | 13,672.00 |
| UNI_DISPER | 2573 | UTILITY PAYMENT PROCESSING | 5/5/2017 | 43450 Paid | USD | 39.61 |
| UNI_DISPER | 2573 | UTILITY PAYMENT PROCESSING | 6/9/2017 | 43928 Paid | USD | 38.29 |
| UNI_DISPER | 2573 | UTILITY PAYMENT PROCESSING | 6/30/2017 | 44249 Paid | USD | 38.46 |
| UNI_DISPER | 3899 | VECTREN ENERGY DELIVERY | 5/2/2017 | 43434 Paid | USD | 35.53 |
| UNI_DISPER | 3746 | VECTREN ENERGY DELIVERY | 5/5/2017 | 43464 Paid | USD | 30.56 |
| UNI_DISPER | 3899 | VECTREN ENERGY DELIVERY | 5/5/2017 | 43466 Paid | USD | 39.44 |
| UNI_DISPER | 3746 | VECTREN ENERGY DELIVERY | 6/9/2017 | 43942 Paid | USD | 29.67 |
| UNI_DISPER | 3899 | VECTREN ENERGY DELIVERY | 6/9/2017 | 43947 Paid | USD | 28.49 |
| UNI_DISPER | 050231 | VENABLE GLASS SERVICES LLC | 5/5/2017 | 43444 Paid | USD | 1,934.14 |
| UNI_DISPER | 1538 | VERIZON | 4/20/2017 | 43094 Paid | USD | 68.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNI_DISPER | 1691 | VERIZON | 4/20/2017 | 43095 | Paid | USD | 40.73 |
| UNI_DISPER | 3697 | VERIZON | 4/20/2017 | 43111 | Paid | USD | 32.72 |
| UNI_DISPER | 3698 | VERIZON | 4/20/2017 | 43112 | Paid | USD | 75.39 |
| UNI_DISPER | 41043 | VERIZON | 4/20/2017 | 43131 | Paid | USD | 197.64 |
| UNI_DISPER | 4325 | VERIZON | 4/20/2017 | 43134 | Paid | USD | 600.72 |
| UNI_DISPER | 4529 | VERIZON | 4/20/2017 | 43139 | Paid | USD | 455.71 |
| UNI_DISPER | 40747 | VERIZON | 5/8/2017 | 43280 | Paid | USD | 1,306.59 |
| UNI_DISPER | 3698 | VERIZON | 5/12/2017 | 43569 | Paid | USD | 76.40 |
| UNI_DISPER | 4325 | VERIZON | 5/12/2017 | 43585 | Paid | USD | 217.82 |
| UNI_DISPER | 4529 | VERIZON | 5/12/2017 | 43589 | Paid | USD | 481.55 |
| UNI_DISPER | 41043 | VERIZON | 5/19/2017 | 43668 | Paid | USD | 265.89 |
| UNI_DISPER | 1538 | VERIZON | 5/26/2017 | 43760 | Paid | USD | 68.67 |
| UNI_DISPER | 3697 | VERIZON | 5/26/2017 | 43769 | Paid | USD | 32.72 |
| UNI_DISPER | 40747 | VERIZON | 5/27/2017 | 43776 | Paid | USD | 2,741.67 |
| UNI_DISPER | 4325 | VERIZON | 6/9/2017 | 43964 | Paid | USD | 498.45 |
| UNI_DISPER | 4529 | VERIZON | 6/9/2017 | 43976 | Paid | USD | 750.80 |
| UNI_DISPER | 3698 | VERIZON | 6/16/2017 | 44058 | Paid | USD | 76.40 |
| UNI_DISPER | 41043 | VERIZON | 6/16/2017 | 44077 | Paid | USD | 188.52 |
| UNI_DISPER | 3697 | VERIZON | 6/30/2017 | 44257 | Paid | USD | 32.72 |
| UNI_DISPER | 40747 | VERIZON | 6/30/2017 | 44268 | Paid | USD | 2,041.60 |
| UNI_DISPER | 40197 | VETTE ASSOCIATES II, LP | 5/1/2017 | 43391 | Paid | USD | 2,933.55 |
| UNI_DISPER | 41030 | VIAWEST INC | 5/12/2017 | 43616 | Paid | USD | 4,942.55 |
| UNI_DISPER | 41030 | VIAWEST INC | 5/19/2017 | 43735 | Paid | USD | 4,942.55 |
| UNI_DISPER | 41030 | VIAWEST INC | 6/16/2017 | 44137 | Paid | USD | 4,942.55 |
| UNI_DISPER | 050340 | VIVIAN WONG | 6/30/2017 | 44292 | Paid | USD | 50.41 |
| UNI_DISPER | 614 | VOGEL DISPOSAL SERVICE, INC. | 6/9/2017 | 43991 | Paid | USD | 121.40 |
| UNI_DISPER | 614 | VOGEL DISPOSAL SERVICE, INC. | 6/16/2017 | 44098 | Paid | USD | 116.40 |
| UNI_DISPER | 614 | VOGEL DISPOSAL SERVICE, INC. | 6/30/2017 | 44283 | Paid | USD | 121.40 |
| UNI_DISPER | 22916 | VOWS | 6/2/2017 | 43877 | Paid | USD | 1,750.00 |
| UNI_DISPER | 4011 | WASHINGTON GAS | 6/9/2017 | 43951 | Paid | USD | 301.94 |
| UNI_DISPER | 4011 | WASHINGTON GAS | 6/30/2017 | 44262 | Paid | USD | 30.57 |
| UNI_DISPER | 406 | WASTE MANAGEMENT | 5/5/2017 | 43473 | Paid | USD | 382.71 |
| UNI_DISPER | 4364 | WASTE MANAGEMENT | 5/5/2017 | 43485 | Paid | USD | 757.45 |
| UNI_DISPER | 4364 | WASTE MANAGEMENT | 6/2/2017 | 43844 | Paid | USD | 754.61 |
| UNI_DISPER | 406 | WASTE MANAGEMENT | 6/9/2017 | 43957 | Paid | USD | 381.28 |
| UNI_DISPER | 609 | WASTE MANAGEMENT INC OF FLORIDA | 5/5/2017 | 43499 | Paid | USD | 285.11 |
| UNI_DISPER | 609 | WASTE MANAGEMENT INC OF FLORIDA | 6/9/2017 | 43990 | Paid | USD | 285.11 |
| UNI_DISPER | 2282 | WASTE MANAGEMENT OF NORTH COUNTY | 5/5/2017 | 43448 | Paid | USD | 109.32 |
| UNI_DISPER | 2282 | WASTE MANAGEMENT OF NORTH COUNTY | 6/9/2017 | 43925 | Paid | USD | 109.32 |
| UNI_DISPER | 4540 | WASTE MANAGEMENT OF OHIO INC | 5/5/2017 | 43492 | Paid | USD | 270.37 |
| UNI_DISPER | 4540 | WASTE MANAGEMENT OF OHIO INC | 6/9/2017 | 43979 | Paid | USD | 269.37 |
| UNI_DISPER | 2987 | WASTE PRO | 5/5/2017 | 43456 | Paid | USD | 110.98 |
| UNI_DISPER | 2987 | WASTE PRO | 6/9/2017 | 43935 | Paid | USD | 110.98 |
| UNI_DISPER | 1912 | WCPP-CT LLC | 5/1/2017 | 43372 | Paid | USD | 15,479.00 |
| UNI_DISPER | 050315 | WEDDING CHANNEL | 6/16/2017 | 44108 | Canceled | USD | 13,780.00 |
| UNI_DISPER | 191 | WEDDING GOWN PRESERVATIONS | 4/21/2017 | 43234 | Paid | USD | 25,000.00 |
| UNI_DISPER | 191 | WEDDING GOWN PRESERVATIONS | 5/5/2017 | 43548 | Paid | USD | 19,885.00 |
| UNI_DISPER | 191 | WEDDING GOWN PRESERVATIONS | 5/18/2017 | 43624 | Paid | USD | 5,446.80 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43355 | Paid | USD | 770.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43356 | Paid | USD | 770.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43357 | Paid | USD | 870.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43358 | Paid | USD | 870.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43359 | Paid | USD | 770.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43360 | Paid | USD | 870.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43361 | Paid | USD | 870.00 |
| UNI_DISPER | 40916 | WEDDING IN NEW YORK | 5/8/2017 | 43362 | Paid | USD | 870.00 |
| UNI_DISPER | 2869 | WEINGARTEN NOSTAT, INC | 5/1/2017 | 43382 | Paid | USD | 14,506.48 |
| UNI_DISPER | 6172 | WEINGARTEN REALTY INVESTORS | 5/1/2017 | 43431 | Paid | USD | 18,789.15 |
| UNI_DISPER | 2671 | WHITEHALL TOWNSHIP AUTHORITY | 5/19/2017 | 43637 | Paid | USD | 25.00 |
| UNI_DISPER | 2671 | WHITEHALL TOWNSHIP AUTHORITY | 6/9/2017 | 43931 | Paid | USD | 25.00 |
| UNI_DISPER | 2939 | WIG PROPERTIES LLC - SS | 5/1/2017 | 43383 | Paid | USD | 19,476.73 |
| UNI_DISPER | 4350 | WILGRO CARPET & WINDOW CLEANING | 4/20/2017 | 43136 | Paid | USD | 70.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNI_DISPER | 4350 | WILGRO CARPET & WINDOW CLEANING | 5/19/2017 | 43675 Paid | USD | 115.00 |
| UNI_DISPER | 4350 | WILGRO CARPET & WINDOW CLEANING | 6/2/2017 | 43842 Paid | USD | 70.00 |
| UNI_DISPER | 4350 | WILGRO CARPET & WINDOW CLEANING | 6/9/2017 | 43966 Paid | USD | 140.00 |
| UNI_DISPER | 33792 | WILHELMINA INTERNATIONAL LTD | 6/16/2017 | 44120 Paid | USD | 3,600.00 |
| UNI_DISPER | 40488 | WILLIAM PESCE | 5/22/2017 | 43749 Paid | USD | 1,701.98 |
| UNI_DISPER | 40488 | WILLIAM PESCE | 6/2/2017 | 43860 Paid | USD | 1,931.71 |
| UNI_DISPER | 40488 | WILLIAM PESCE | 7/7/2017 | 44301 Paid | USD | 671.14 |
| UNI_DISPER | 3167 | WINDOW GANG | 6/23/2017 | 44181 Paid | USD | 45.00 |
| UNI_DISPER | 40532 | WORLD OF KIDS INC | 5/19/2017 | 43733 Paid | USD | 1,080.00 |
| UNI_DISPER | 35926 | WORTH MODELS LLC | 4/28/2017 | 43347 Paid | USD | 2,737.50 |
| UNI_DISPER | 35926 | WORTH MODELS LLC | 5/19/2017 | 43715 Paid | USD | 1,066.74 |
| UNI_DISPER | 35926 | WORTH MODELS LLC | 6/16/2017 | 44129 Paid | USD | 1,755.00 |
| UNI_DISPER | 050289 | WOUNDED VETERANS RELIEF FUND | 5/19/2017 | 43699 Paid | USD | 141.00 |
| UNI_DISPER | 3118 | WP TULSA LLC | 5/1/2017 | 43384 Paid | USD | 8,689.96 |
| UNI_DISPER | 4273 | WRI RETAIL POOL I LP | 5/1/2017 | 43406 Paid | USD | 15,976.07 |
| UNI_DISPER | 050241 | WRIGHT NATIOANL FLOOD INSURANCE COMPA | 4/19/2017 | 43089 Paid | USD | 632.00 |
| UNI_DISPER | 457 | XO COMMUNICATIONS | 4/20/2017 | 43140 Paid | USD | 521.24 |
| UNI_DISPER | 457 | XO COMMUNICATIONS | 5/26/2017 | 43779 Paid | USD | 520.16 |
| UNI_DISPER | 457 | XO COMMUNICATIONS | 6/30/2017 | 44278 Paid | USD | 520.95 |
| UNI_DISPER | 35632 | XO GROUP INC | 6/9/2017 | 44018 Paid | USD | 30,823.71 |
| UNI_DISPER | 35632 | XO GROUP INC | 6/16/2017 | 44126 Paid | USD | 360.00 |
| UNI_DISPER | 40980 | ZOHO CORPORATION | 6/25/2017 | 44135 Paid | USD | 1,495.00 |
| UNI_DISPER | 40387 | | 4/14/2017 | 43071 Voided | USD | 20,026.50 |
| UNI_DISPER | 40998 | | 4/14/2017 | 43079 Voided | USD | 29,136.90 |
| UNI_DISPER | 40206 | | 4/21/2017 | 43212 Voided | USD | 131,209.94 |
| UNI_DISPER | 4085 | | 4/28/2017 | 43307 Voided | USD | 45,469.33 |
| UNI_DISPER | 1521 | | 5/5/2017 | 43447 Voided | USD | 3.49 |
| UNI_DISPER | 3318 | | 5/5/2017 | 43459 Voided | USD | 12,065.41 |
| UNI_DISPER | 6014 | | 5/5/2017 | 43507 Voided | USD | 1,216.16 |
| UNI_DISPER | 6014 | | 5/5/2017 | 43508 Voided | USD | 797.73 |
| UNI_DISPER | 050274 | | 5/9/2017 | 43543 Voided | USD | 1,510.10 |
| UNI_DISPER | | | 6/9/2017 | 44025 Blank | USD | 0.00 |
| UNI_DISPER | 3354 | | 6/16/2017 | 44119 Canceled | USD | 300.00 |
| UNI_DISPER | 40512 | | 6/16/2017 | 44134 Canceled | USD | 1,202.32 |
| UNI_DISPER | 5089 | | 6/16/2017 | 44141 Canceled | USD | 650.00 |

# Univest Bank Operating Wires 04/15 to 07/14/2017

| Account Number | Account Name | Date | Credit Amount | Debit Amount | Code | Description | Memo |
|---|---|---|---|---|---|---|---|
| 1900046077 | Operating | 5/12/2017 | 0 | 2,100.00 | 3183 | ACH Debit | 8012OHIO-TAXOCAT OH CAT RTN 1070010014 CCD 041001035286373 00000007968612 |
| 1900046077 | Operating | 5/25/2017 | 0 | 12,832.40 | 3183 | ACH Debit | 8013OHIO-TAXOSUT OH SALESTX 1070060004 CCD 041001030527665 000000080521180 |
| 1900046077 | Operating | 6/27/2017 | 0 | 16,319.50 | 3183 | ACH Debit | 8013OHIO-TAXOSUT OH SALESTX 1070060004 CCD 041001030970310 000000081344364 |
| 1900046077 | Operating | 4/26/2017 | 0 | 141.87 | 3183 | ACH Debit | 8013OHIO-TAXOSUT OH SALESTX 1070060004 CCD 041001034730722 00000007911413 |
| 1900046077 | Operating | 4/26/2017 | 0 | 10,443.51 | 3183 | ACH Debit | 8013OHIO-TAXOSUT OH SALESTX 1070060004 CCD 041001034730741 00000007911515 |
| 1900046077 | Operating | 7/12/2017 | 0 | 485.69 | 3183 | ACH Debit | 8013OHIO-TAXOSUT OH SALESTX 1070060004 CCD 041001036209421 000000082246765 |
| 1900046077 | Operating | 7/12/2017 | 0 | 18,841.27 | 3183 | ACH Debit | 8013OHIO-TAXOSUT OH SALESTX 1070060004 CCD 041001036209423 000000082247677 |
| 1900046077 | Operating | 4/21/2017 | 0 | 46.4 | 3183 | ACH Debit | AL-DEPT OF REV DIRECT DBT ADORCCD000 CCD 062001182244040 794927232 |
| 1900046077 | Operating | 5/10/2017 | 0 | 43.2 | 3183 | ACH Debit | AL-DEPT OF REV DIRECT DBT ADORCCD000 CCD 062001183101458 674001024 |
| 1900046077 | Operating | 6/21/2017 | 0 | 34.92 | 3183 | ACH Debit | AL-DEPT OF REV DIRECT DBT ADORCCD000 CCD 062001186601803 1627539584 |
| 1900046077 | Operating | 7/10/2017 | 0 | 9.31 | 3183 | ACH Debit | AL-DEPT OF REV DIRECT DBT ADORCCD000 CCD 062001186859814 542148736 |
| 1900046077 | Operating | 5/17/2017 | 0 | 604.21 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000003 147099458: |
| 1900046077 | Operating | 5/1/2017 | 0 | 76,659.22 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000030 147099458: |
| 1900046077 | Operating | 5/4/2017 | 0 | 1,149.70 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000031 147099458: |
| 1900046077 | Operating | 5/15/2017 | 0 | 806.65 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000040 147099458: |
| 1900046077 | Operating | 4/17/2017 | 0 | 75,976.59 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000105 147099458: |
| 1900046077 | Operating | 6/26/2017 | 0 | 84,086.62 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000113 147099458: |
| 1900046077 | Operating | 6/26/2017 | 0 | 5,380.99 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000115 147099458: |
| 1900046077 | Operating | 6/12/2017 | 0 | 82,225.67 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000120 147099458: |
| 1900046077 | Operating | 5/15/2017 | 0 | 80,920.36 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000193 147099458: |
| 1900046077 | Operating | 5/30/2017 | 0 | 92,072.83 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 CCD 031913430000409 147099458: |
| 1900046077 | Operating | 5/17/2017 | 0 | 10,952.84 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000031 |
| 1900046077 | Operating | 5/18/2017 | 0 | 248.14 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000037 |
| 1900046077 | Operating | 6/12/2017 | 0 | 71,180.64 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000045 |
| 1900046077 | Operating | 6/26/2017 | 0 | 72,963.99 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000069 |
| 1900046077 | Operating | 4/17/2017 | 0 | 56,748.40 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000069 |
| 1900046077 | Operating | 5/15/2017 | 0 | 65,676.94 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000104 |
| 1900046077 | Operating | 5/1/2017 | 0 | 74,029.04 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000126 |
| 1900046077 | Operating | 5/30/2017 | 0 | 75,237.44 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000142 |
| 1900046077 | Operating | 4/18/2017 | 0 | 3,968.27 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000168 |
| 1900046077 | Operating | 5/12/2017 | 0 | 2,038.26 | 3183 | ACH Debit | Alfred Angelo Ne Alts Rev 1470994583 PPD 031913430000342 |
| 1900046077 | Operating | 5/22/2017 | 0 | 1,000.00 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000004 |
| 1900046077 | Operating | 6/19/2017 | 0 | 3,230.32 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000025 |
| 1900046077 | Operating | 5/24/2017 | 0 | 3,525.38 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000031 |
| 1900046077 | Operating | 7/13/2017 | 0 | 3,529.95 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000033 |
| 1900046077 | Operating | 6/5/2017 | 0 | 4,249.39 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000041 |
| 1900046077 | Operating | 7/13/2017 | 0 | 3,190.35 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000043 |
| 1900046077 | Operating | 7/10/2017 | 0 | 4,017.52 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000076 |
| 1900046077 | Operating | 5/8/2017 | 0 | 1,452.39 | 3183 | ACH Debit | Alfred Angelo Ne emp reimb 1470994583 PPD 031913430000082 |
| 1900046077 | Operating | 5/19/2017 | 0 | 3,520.25 | 3183 | ACH Debit | AZ DEPT OF REV   CCDDIR.DBT 4866004791 CCD 111000024108455 10576473C |
| 1900046077 | Operating | 7/7/2017 | 0 | 2,942.34 | 3183 | ACH Debit | AZ DEPT OF REV   CCDDIR.DBT 4866004791 CCD 111000025816540 10576473C |
| 1900046077 | Operating | 6/20/2017 | 0 | 2,545.61 | 3183 | ACH Debit | AZ DEPT OF REV   CCDDIR.DBT 4866004791 CCD 111000027194368 10576473C |
| 1900046077 | Operating | 4/20/2017 | 0 | 3,229.78 | 3183 | ACH Debit | AZ DEPT OF REV   CCDDIR.DBT 4866004791 CCD 111000027871662 10576473C |
| 1900046077 | Operating | 7/3/2017 | 0 | 60,419.82 | 3183 | ACH Debit | BankDirect Capit WEB PMTS 9000022256 WEB 111924682165073 RCDWB7 |
| 1900046077 | Operating | 6/1/2017 | 0 | 60,419.82 | 3183 | ACH Debit | BankDirect Capit WEB PMTS 9000022256 WEB 111924684595498 RJVY27 |
| 1900046077 | Operating | 5/2/2017 | 0 | 60,419.82 | 3183 | ACH Debit | BankDirect Capit WEB PMTS 9000022256 WEB 111924687783303 KZ7PV€ |
| 1900046077 | Operating | 7/14/2017 | 0 | 108 | 3183 | ACH Debit | BERK TAX PMT EMP EMP WEBPAY 1231669661 WEB 031300013324897 ERLST32398: |
| 1900046077 | Operating | 7/14/2017 | 0 | 122 | 3183 | ACH Debit | BERK TAX PMT EMP EMP WEBPAY 1231669661 WEB 031300013324899 ERLST324007 |
| 1900046077 | Operating | 7/14/2017 | 0 | 84 | 3183 | ACH Debit | BERK TAX PMT EMP EMP WEBPAY 1231669661 WEB 031300013324899 ERLST323997 |
| 1900046077 | Operating | 4/27/2017 | 0 | 126 | 3183 | ACH Debit | BERK TAX PMT EMP EMP WEBPAY 1231669661 WEB 031300015653212 ERLST30288: |
| 1900046077 | Operating | 4/27/2017 | 0 | 122 | 3183 | ACH Debit | BERK TAX PMT EMP EMP WEBPAY 1231669661 WEB 031300015653213 ERLST30285 |
| 1900046077 | Operating | 4/27/2017 | 0 | 72 | 3183 | ACH Debit | BERK TAX PMT EMP EMP WEBPAY 1231669661 WEB 031300015653214 ERLST302868 |
| 1900046077 | Operating | 7/14/2017 | 0 | 679.73 | 3183 | ACH Debit | BLUECROSSFLORIDA PREMIUM 0000008450 PPD 021000027151476 |
| 1900046077 | Operating | 7/14/2017 | 0 | 9,412.50 | 3183 | ACH Debit | BLUECROSSFLORIDA PREMIUM 0000008450 PPD 021000027151477 |
| 1900046077 | Operating | 7/14/2017 | 0 | 39,573.91 | 3183 | ACH Debit | BLUECROSSFLORIDA PREMIUM 0000008450 PPD 021000027151478 |
| 1900046077 | Operating | 7/14/2017 | 0 | 2,886.24 | 3183 | ACH Debit | BLUECROSSFLORIDA PREMIUM 0000008450 PPD 021000027151479 |
| 1900046077 | Operating | 7/14/2017 | 0 | 90,491.16 | 3183 | ACH Debit | BLUECROSSFLORIDA PREMIUM 0000008450 PPD 021000027151480 |
| 1900046077 | Operating | 7/12/2017 | 0 | 63,147.00 | 3183 | ACH Debit | BOARDEQUALIZATIO BOE E-FILE 1282531033 CCD 122000490284411 0006656825€ |
| 1900046077 | Operating | 5/2/2017 | 0 | 45,362.00 | 3183 | ACH Debit | BOARDEQUALIZATIO BOE E-FILE 1282531033 CCD 122000491293277 00069614907 |
| 1900046077 | Operating | 5/25/2017 | 0 | 55,746.00 | 3183 | ACH Debit | BOARDEQUALIZATIO BOE E-FILE 1282531033 CCD 122000493689742 0006584725: |
| 1900046077 | Operating | 6/27/2017 | 0 | 64,368.00 | 3183 | ACH Debit | BOARDEQUALIZATIO BOE E-FILE 1282531033 CCD 122000490464641 00070305921 |
| 1900046077 | Operating | 5/8/2017 | 0 | 842.52 | 3183 | ACH Debit | BRISTLECONE HOLD IDO042117R 1611745649 CCD 091000017748867 RCDWB7 |
| 1900046077 | Operating | 5/8/2017 | 0 | 1,686.12 | 3183 | ACH Debit | BRISTLECONE HOLD IDO042117R 1611745649 CCD 091000017748867 DQS200 |
| 1900046077 | Operating | 5/17/2017 | 0 | 1,939.38 | 3183 | ACH Debit | BRISTLECONE HOLD IDO051217R 1611745649 CCD 091000017219505 YFV200 |
| 1900046077 | Operating | 6/6/2017 | 0 | 596.3 | 3183 | ACH Debit | BRISTLECONE HOLD IDO052617R 1611745649 CCD 091000011909767 QXG200 |
| 1900046077 | Operating | 6/13/2017 | 0 | 2,038.96 | 3183 | ACH Debit | CADSHRSALEUSETAX SALES TAX 1721111757 PPD 021000020756154 |
| 1900046077 | Operating | 5/15/2017 | 0 | 1,534.71 | 3183 | ACH Debit | CADSHRSALEUSETAX SALES TAX 1721111757 PPD 021000022112065 |
| 1900046077 | Operating | 7/13/2017 | 0 | 2,193.38 | 3183 | ACH Debit | CADSHRSALEUSETAX SALES TAX 1721111757 PPD 021000024341297 |
| 1900046077 | Operating | 4/18/2017 | 0 | 1,430.55 | 3183 | ACH Debit | CADSHRSALEUSETAX SALES TAX 1721111757 PPD 021000026313309 |
| 1900046077 | Operating | 5/11/2017 | 0 | 1,848.00 | 3183 | ACH Debit | CITY OF B R    SALES TAX 3726000137 PPD 065000090740176 |
| 1900046077 | Operating | 7/13/2017 | 0 | 2,582.00 | 3183 | ACH Debit | CITY OF B R    SALES TAX 3726000137 PPD 065000095175228 |
| 1900046077 | Operating | 6/9/2017 | 0 | 3,266.00 | 3183 | ACH Debit | CITY OF B R    SALES TAX 3726000137 PPD 065000097656467 |
| 1900046077 | Operating | 4/17/2017 | 0 | 1,572.00 | 3183 | ACH Debit | CITY OF B R    SALES TAX 3726000137 PPD 065000098880391 |
| 1900046077 | Operating | 6/19/2017 | 0 | 27.16 | 3183 | ACH Debit | CityOfMtnBrook  Angelo 1636001325 PPD 265270419942539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900046077 Operating | 5/15/2017 | 0 | 33.59 | 3183 ACH Debit | CityOfMtnBrook   WEB PAY 1636001325 WEB 265270411192102 ALFRED ANGELO N |
| 1900046077 Operating | 7/11/2017 | 0 | 7.24 | 3183 ACH Debit | CityOfMtnBrook   WEB PAY 1636001325 WEB 265270419359136 ALFRED ANGELO N |
| 1900046077 Operating | 4/19/2017 | 0 | 36.08 | 3183 ACH Debit | CityOfMtnBrook   WEB PAY 1636001325 WEB 265270419560475 ALFRED ANGELO N |
| 1900046077 Operating | 5/22/2017 | 0 | 6,208.40 | 3183 ACH Debit | COMM OF MASS EFT MA DOR PAY 4602285821 CCD 051000010112198 351526400 |
| 1900046077 Operating | 4/21/2017 | 0 | 3,527.95 | 3183 ACH Debit | COMM OF MASS EFT MA DOR PAY 4602285821 CCD 051000011313229 556244480 |
| 1900046077 Operating | 7/10/2017 | 0 | 7,180.69 | 3183 ACH Debit | COMM OF MASS EFT MA DOR PAY 4602285821 CCD 051000011613027 193569024 |
| 1900046077 Operating | 6/12/2017 | 0 | 5,133.70 | 3183 ACH Debit | COMM OF MASS EFT MA DOR PAY 4602285821 CCD 051000011652436 16253184 |
| 1900046077 Operating | 6/20/2017 | 0 | 12,628.14 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000092370192 20152586C |
| 1900046077 Operating | 6/20/2017 | 0 | 11,783.33 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000092370213 20152586C |
| 1900046077 Operating | 4/20/2017 | 0 | 6,134.71 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000092499778 20152586C |
| 1900046077 Operating | 4/20/2017 | 0 | 7,406.49 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000092499823 20152586C |
| 1900046077 Operating | 5/22/2017 | 0 | 14,470.54 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000093252431 20152586C |
| 1900046077 Operating | 5/22/2017 | 0 | 10,938.51 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000093252452 20152586C |
| 1900046077 Operating | 7/12/2017 | 0 | 11,620.17 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000094063333 20152586C |
| 1900046077 Operating | 7/10/2017 | 0 | 11,457.02 | 3183 ACH Debit | COMMWLTHOFPA INT PASTSALETX 1236003133 CCD 043000096651688 20152586C |
| 1900046077 Operating | 6/21/2017 | 0 | 7,071.25 | 3183 ACH Debit | COMP OF MARYLAND DIR DB RAD 4526002033 PPD 055002344198599 |
| 1900046077 Operating | 7/12/2017 | 0 | 5,512.44 | 3183 ACH Debit | COMP OF MARYLAND DIR DB RAD 4526002033 PPD 055002348546572 |
| 1900046077 Operating | 4/20/2017 | 0 | 2,875.05 | 3183 ACH Debit | COMP OF MARYLAND DIR DB RAD 4526002033 PPD 055002349631547 |
| 1900046077 Operating | 5/22/2017 | 0 | 5,191.39 | 3183 ACH Debit | COMP OF MARYLAND DIR DB RAD 4526002033 PPD 055002349636159 |
| 1900046077 Operating | 5/17/2017 | 0 | 40,000.00 | 3183 ACH Debit | CPA TAX PAYMENTS DD 9440000170 CCD 021000023245883 1201106054: |
| 1900046077 Operating | 5/1/2017 | 0 | 4,050.00 | 3183 ACH Debit | CT DOR PAYMENT  BUS DIRPAY T041000082 CCD 051000010538443 51575843001008: |
| 1900046077 Operating | 5/31/2017 | 0 | 4,153.00 | 3183 ACH Debit | CT DOR PAYMENT  BUS DIRPAY T041000082 CCD 051000011608181 51575843001008: |
| 1900046077 Operating | 7/7/2017 | 0 | 7,351.00 | 3183 ACH Debit | CT DOR PAYMENT  BUS DIRPAY T041000082 CCD 051000012163114 51575843001008: |
| 1900046077 Operating | 6/13/2017 | 0 | 6,496.00 | 3183 ACH Debit | CT DOR PAYMENT  BUS DIRPAY T041000082 CCD 051000014002104 51575843001008: |
| 1900046077 Operating | 4/24/2017 | 0 | 1,021.16 | 3183 ACH Debit | Direct Capital  EDI PYMNTS 1020468001 CCD 091000015406083 001-0056368-00( |
| 1900046077 Operating | 5/22/2017 | 0 | 1,021.16 | 3183 ACH Debit | Direct Capital  EDI PYMNTS 1020468001 CCD 091000017480260 001-0056368-00( |
| 1900046077 Operating | 6/22/2017 | 0 | 1,021.16 | 3183 ACH Debit | Direct Capital  EDI PYMNTS 1020468001 CCD 091000017903564 001-0056368-00( |
| 1900046077 Operating | 7/12/2017 | 0 | 2,057.15 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 CCD 063100271909304 00000001552227€ |
| 1900046077 Operating | 5/19/2017 | 0 | 3,272.49 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 CCD 063100272428368 00000001552227€ |
| 1900046077 Operating | 4/19/2017 | 0 | 2,444.59 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 CCD 063100279578745 00000001552227€ |
| 1900046077 Operating | 6/19/2017 | 0 | 4,399.47 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 CCD 063100279955785 00000001552227€ |
| 1900046077 Operating | 7/12/2017 | 0 | 6,776.75 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100271912612 |
| 1900046077 Operating | 7/12/2017 | 0 | 24,952.25 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100271912760 |
| 1900046077 Operating | 5/19/2017 | 0 | 22,843.91 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100272468370 |
| 1900046077 Operating | 5/19/2017 | 0 | 4,598.38 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100272469304 |
| 1900046077 Operating | 4/19/2017 | 0 | 3,165.40 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100279603722 |
| 1900046077 Operating | 4/19/2017 | 0 | 16,241.16 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100279603976 |
| 1900046077 Operating | 6/19/2017 | 0 | 2,886.73 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100279970305 |
| 1900046077 Operating | 6/19/2017 | 0 | 26,491.56 | 3183 ACH Debit | FLA DEPT REVENUE C01 7596001874 PPD 063100279970361 |
| 1900046077 Operating | 4/20/2017 | 0 | 3,173.84 | 3183 ACH Debit | GEORGIA ITS TAX  GA TX PYMT 2586002015 CCD 091000010454946 203439681€ |
| 1900046077 Operating | 7/7/2017 | 0 | 4,310.52 | 3183 ACH Debit | GEORGIA ITS TAX  GA TX PYMT 2586002015 CCD 091000016801841 121595336C |
| 1900046077 Operating | 5/19/2017 | 0 | 3,991.58 | 3183 ACH Debit | GEORGIA ITS TAX  GA TX PYMT 2586002015 CCD 091000017155183 146948780€ |
| 1900046077 Operating | 6/20/2017 | 0 | 3,588.08 | 3183 ACH Debit | GEORGIA ITS TAX  GA TX PYMT 2586002015 CCD 091000017976473 192582097€ |
| 1900046077 Operating | 7/11/2017 | 0 | 0.82 | 3183 ACH Debit | IN SALES/USE TAX INTAX 9180019TAX CCD 074000065732800 17200206210010 |
| 1900046077 Operating | 7/11/2017 | 0 | 6,234.89 | 3183 ACH Debit | IN SALES/USE TAX INTAX 9180019TAX CCD 074000065732802 17200206210020 |
| 1900046077 Operating | 7/11/2017 | 0 | 6,541.55 | 3183 ACH Debit | IN SALES/USE TAX INTAX 9180019TAX CCD 074000065733076 17200206210620 |
| 1900046077 Operating | 5/22/2017 | 0 | 5,324.06 | 3183 ACH Debit | IN SALES/USE TAX INTAX 9180019TAX CCD 074000069237123 17200197150161 |
| 1900046077 Operating | 4/20/2017 | 0 | 4,091.27 | 3183 ACH Debit | IN SALES/USE TAX INTAX 9180019TAX CCD 074000069564173 17200194798941 |
| 1900046077 Operating | 7/17/2017 | 0 | 100 | 3183 ACH Debit | KEYSTONE      TAXPAYMENT 1251780727 WEB 044000026668850 213151( |
| 1900046077 Operating | 7/17/2017 | 0 | 102 | 3183 ACH Debit | KEYSTONE      TAXPAYMENT 1251780727 WEB 044000026668964 213162: |
| 1900046077 Operating | 5/1/2017 | 0 | 190 | 3183 ACH Debit | KEYSTONE      TAXPAYMENT 1251780727 WEB 044000026929188 208718: |
| 1900046077 Operating | 4/28/2017 | 0 | 92 | 3183 ACH Debit | LANC CO TAX COLL TAX PAYMNT 1232073129 CCD 031301427224125 VOUCHER: 270555 |
| 1900046077 Operating | 7/11/2017 | 0 | 106 | 3183 ACH Debit | LANC CO TAX COLL TAX PAYMNT 1232073129 CCD 031301429459858 VOUCHER: 277975 |
| 1900046077 Operating | 5/19/2017 | 0 | 3,987.99 | 3183 ACH Debit | MI Business Tax  Payment 9037133001 CCD 021000020788844 SMIBUS001112856 |
| 1900046077 Operating | 4/21/2017 | 0 | 2,600.66 | 3183 ACH Debit | MI Business Tax  Payment 9037133001 CCD 021000027206429 SMIBUS001042052 |
| 1900046077 Operating | 7/10/2017 | 0 | 5,582.75 | 3183 ACH Debit | MI Business Tax  Payment 9037133001 CCD 021000028799666 SMIBUS001236573 |
| 1900046077 Operating | 6/20/2017 | 0 | 4,018.77 | 3183 ACH Debit | MI Business Tax  Payment 9037133001 CCD 021000029045134 SMIBUS001173731 |
| 1900046077 Operating | 4/21/2017 | 0 | 2,151.80 | 3183 ACH Debit | MSDEPTOFREVENUE TAXPAYMENT 1646000832 CCD 062000010198191 M180954470< |
| 1900046077 Operating | 4/21/2017 | 0 | 6.17 | 3183 ACH Debit | MSDEPTOFREVENUE TAXPAYMENT 1646000832 CCD 062000010198193 M2016204288 |
| 1900046077 Operating | 5/22/2017 | 0 | 1,770.21 | 3183 ACH Debit | MSDEPTOFREVENUE TAXPAYMENT 1646000832 CCD 062000014420764 M582077952 |
| 1900046077 Operating | 6/21/2017 | 0 | 2,244.13 | 3183 ACH Debit | MSDEPTOFREVENUE TAXPAYMENT 1646000832 CCD 062000015704834 M111312640C |
| 1900046077 Operating | 7/11/2017 | 0 | 1,659.74 | 3183 ACH Debit | MSDEPTOFREVENUE TAXPAYMENT 1646000832 CCD 062000019573022 M1026584064 |
| 1900046077 Operating | 6/20/2017 | 0 | 7,166.18 | 3183 ACH Debit | NEB DEPT REVENUE NBF BUS TX 9NEBTAXPAY 042000010169853 01B004491613 |
| 1900046077 Operating | 5/19/2017 | 0 | 4,525.12 | 3183 ACH Debit | NEB DEPT REVENUE NBF BUS TX 9NEBTAXPAY CCD 042000016774881 01B004459387 |
| 1900046077 Operating | 4/20/2017 | 0 | 3,557.55 | 3183 ACH Debit | NEB DEPT REVENUE NBF BUS TX 9NEBTAXPAY CCD 042000016785179 01B004417071 |
| 1900046077 Operating | 7/11/2017 | 0 | 5,951.68 | 3183 ACH Debit | NEB DEPT REVENUE NBF BUS TX 9NEBTAXPAY CCD 042000018169215 01B004524949 |
| 1900046077 Operating | 7/3/2017 | 0 | 10,396.26 | 3183 ACH Debit | NEVADA TAX   7756845600 8860000130 CCD 091000010097328 64098769499< |
| 1900046077 Operating | 7/11/2017 | 0 | 11,789.79 | 3183 ACH Debit | NEVADA TAX   7756845600 8860000130 CCD 091000010202977 61699431106C |
| 1900046077 Operating | 6/9/2017 | 0 | 10,822.26 | 3183 ACH Debit | NEVADA TAX   7756845600 8860000130 CCD 091000011131344 58496908728! |
| 1900046077 Operating | 5/1/2017 | 0 | 596.35 | 3183 ACH Debit | NEVADA TAX   7756845600 8860000130 CCD 091000015056346 61793304122C |
| 1900046077 Operating | 5/1/2017 | 0 | 5,922.10 | 3183 ACH Debit | NEVADA TAX   7756845600 8860000130 CCD 091000015056408 58393278669: |
| 1900046077 Operating | 7/10/2017 | 0 | 87.38 | 3183 ACH Debit | NJ S&U WEB PMT  NJWEB55 7216000928 CCD 091000010489717 091000012064268 |
| 1900046077 Operating | 4/20/2017 | 0 | 1,007.01 | 3183 ACH Debit | NJ S&U WEB PMT  NJWEB55 7216000928 CCD 091000011768099 091000011354318 |
| 1900046077 Operating | 6/20/2017 | 0 | 132.58 | 3183 ACH Debit | NJ WEB PMT 04110 NJWEB04110 7216000928 CCD 091000010535219 091000011961249 |
| 1900046077 Operating | 5/19/2017 | 0 | 235.28 | 3183 ACH Debit | NJ WEB PMT 04110 NJWEB04110 7216000928 CCD 091000018259741 091000011736588 |
| 1900046077 Operating | 6/20/2017 | 0 | 8,099.23 | 3183 ACH Debit | NYS DTF SALES  Tax Paymnt O146013200 CCD 091000010474171 00000002044510: |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900046077 Operating | 6/20/2017 | 0 | 13,974.44 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000010474875 00000002044678: |
| 1900046077 Operating | 4/20/2017 | 0 | 3,858.35 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000011032638 00000001846631! |
| 1900046077 Operating | 4/20/2017 | 0 | 9,133.23 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000011032644 00000001846633: |
| 1900046077 Operating | 5/19/2017 | 0 | 13,734.61 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000018233346 00000001981289 |
| 1900046077 Operating | 5/22/2017 | 0 | 6,812.48 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000018521261 00000001981242! |
| 1900046077 Operating | 7/12/2017 | 0 | 14,415.70 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000018939076 00000002135395 |
| 1900046077 Operating | 7/12/2017 | 0 | 2,468.00 | 3183 ACH Debit | NYS DTF SALES | Tax Paymnt O146013200 CCD 091000018939194 00000002135427 |
| 1900046077 Operating | 4/18/2017 | 0 | 14,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Backe Digital Brand Marketing 121000248 9454191702 |
| 1900046077 Operating | 5/26/2017 | 0 | 25,375.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Cai Jian Sheng 026005092 84123676383: |
| 1900046077 Operating | 5/12/2017 | 0 | 55,047.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Cai Jian Sheng 026005092 84123676383: |
| 1900046077 Operating | 7/5/2017 | 0 | 37,674.79 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/30/2017 | 0 | 29,547.00 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/27/2017 | 0 | 22,487.34 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/23/2017 | 0 | 44,278.25 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/20/2017 | 0 | 21,806.45 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/13/2017 | 0 | 36,738.88 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/9/2017 | 0 | 29,353.38 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/7/2017 | 0 | 38,905.54 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 6/5/2017 | 0 | 37,984.66 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 5/26/2017 | 0 | 39,073.04 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 5/23/2017 | 0 | 17,078.53 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 5/16/2017 | 0 | 55,139.49 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 5/9/2017 | 0 | 43,462.56 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 5/4/2017 | 0 | 59,174.25 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 5/2/2017 | 0 | 10,439.29 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 4/25/2017 | 0 | 11,121.78 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 4/21/2017 | 0 | 44,724.12 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 4/18/2017 | 0 | 52,711.52 | 3111 Outgoing Wi | Outgoing Wire Transfer C-Air Customhouse Brokers 022000046 9846387273 |
| 1900046077 Operating | 7/13/2017 | 0 | 55,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Development Specialists, Inc 071006486 3119573 |
| 1900046077 Operating | 6/9/2017 | 0 | 50,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Development Specialists, Inc 071006486 3119573 |
| 1900046077 Operating | 4/27/2017 | 0 | 3,695.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Dingjichun 026005092 621758200000640273! |
| 1900046077 Operating | 4/21/2017 | 0 | 4,362.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Dingjichun 026005092 621758200000640273! |
| 1900046077 Operating | 5/31/2017 | 0 | 72,663.33 | 3111 Outgoing Wi | Outgoing Wire Transfer Disney Consumer Products, Inc 021000021 49656212( |
| 1900046077 Operating | 6/30/2017 | 0 | 39,129.21 | 3111 Outgoing Wi | Outgoing Wire Transfer DX Trading (HK) Ltd 026005092 12417516783: |
| 1900046077 Operating | 6/23/2017 | 0 | 10,857.35 | 3111 Outgoing Wi | Outgoing Wire Transfer DX TRading (HK) Ltd 026005092 12417516783: |
| 1900046077 Operating | 5/19/2017 | 0 | 128,686.55 | 3111 Outgoing Wi | Outgoing Wire Transfer DX Trading (HK) Ltd 026005092 12417516783: |
| 1900046077 Operating | 5/5/2017 | 0 | 141,955.98 | 3111 Outgoing Wi | Outgoing Wire Transfer DX Trading (HK) Ltd 026005092 12417516783: |
| 1900046077 Operating | 6/5/2017 | 0 | 50,971.70 | 3111 Outgoing Wi | Outgoing Wire Transfer Dynamic Worldwide Logistics 221272031 2159900075 |
| 1900046077 Operating | 5/26/2017 | 0 | 15,285.50 | 3111 Outgoing Wi | Outgoing Wire Transfer High Bright Holdings Limited 026005092 90944106208: |
| 1900046077 Operating | 5/12/2017 | 0 | 4,177.00 | 3111 Outgoing Wi | Outgoing Wire Transfer High Bright Holdings Limited 026005092 90944106208: |
| 1900046077 Operating | 4/21/2017 | 0 | 22,533.70 | 3111 Outgoing Wi | Outgoing Wire Transfer High Bright Holdings Limited 026005092 90944106208: |
| 1900046077 Operating | 5/26/2017 | 0 | 27,762.10 | 3111 Outgoing Wi | Outgoing Wire Transfer KAI YUE WEDDING 026005092 12408159783! |
| 1900046077 Operating | 4/28/2017 | 0 | 62,649.00 | 3111 Outgoing Wi | Outgoing Wire Transfer KAI YUE WEDDING 026005092 12408159783! |
| 1900046077 Operating | 6/30/2017 | 0 | 110,076.41 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 6/22/2017 | 0 | 96,107.30 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 6/15/2017 | 0 | 140,631.70 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 6/8/2017 | 0 | 108,144.24 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 6/1/2017 | 0 | 96,947.72 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 5/25/2017 | 0 | 113,094.34 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 5/18/2017 | 0 | 99,119.77 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 5/11/2017 | 0 | 92,141.85 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 5/3/2017 | 0 | 94,771.38 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 4/25/2017 | 0 | 101,579.02 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 4/17/2017 | 0 | 133,759.32 | 3111 Outgoing Wi | Outgoing Wire Transfer LIANYUNGANG AOLONG FASHION CO 026005092 3201413140022 |
| 1900046077 Operating | 5/4/2017 | 0 | 7,291.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Loyal Dragon Corp 026005092 2710800039823! |
| 1900046077 Operating | 4/27/2017 | 0 | 6,844.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Loyal Dragon Corp 026005092 2710800039823! |
| 1900046077 Operating | 4/21/2017 | 0 | 7,306.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Loyal Dragon Corp 026005092 2710800039823! |
| 1900046077 Operating | 5/26/2017 | 0 | 36,566.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Loyal Draon Corp 026005092 2710800039823! |
| 1900046077 Operating | 6/21/2017 | 0 | 21,615.57 | 3111 Outgoing Wi | Outgoing Wire Transfer Pacific Bridal (Macao) Commerc 026005092 3072983 |
| 1900046077 Operating | 5/26/2017 | 0 | 34,363.74 | 3111 Outgoing Wi | Outgoing Wire Transfer Pacific Bridal (Macao) Commerc 026005092 3072983 |
| 1900046077 Operating | 5/5/2017 | 0 | 43,835.68 | 3111 Outgoing Wi | Outgoing Wire Transfer Pacific Bridal (Macao) Commerc 026005092 3072983 |
| 1900046077 Operating | 4/28/2017 | 0 | 11,397.01 | 3111 Outgoing Wi | Outgoing Wire Transfer Pacific Bridal (Macao) Commerc 026005092 3072983 |
| 1900046077 Operating | 6/20/2017 | 0 | 10,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer PEX Holding Account 031101169 17777( |
| 1900046077 Operating | 6/7/2017 | 0 | 10,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer PEX Holding Account 031101169 17777( |
| 1900046077 Operating | 5/23/2017 | 0 | 10,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer PEX Holding Account 031101169 17777( |
| 1900046077 Operating | 5/4/2017 | 0 | 10,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer PEX Holding Account 031101169 17777( |
| 1900046077 Operating | 5/2/2017 | 0 | 10,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer PEX Holding Account 031101169 17777( |
| 1900046077 Operating | 4/19/2017 | 0 | 10,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer PEX Holding Account 031101169 17777( |
| 1900046077 Operating | 6/23/2017 | 0 | 73,978.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Prime Group International Co L 026005092 0240087511300€ |
| 1900046077 Operating | 6/16/2017 | 0 | 59,719.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Prime Group International Co L 026005092 0240087511300€ |
| 1900046077 Operating | 6/5/2017 | 0 | 153,232.50 | 3111 Outgoing Wi | Outgoing Wire Transfer Prime Group International Co L 026005092 0240087511300€ |
| 1900046077 Operating | 5/19/2017 | 0 | 21,763.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Prime Group International Co L 026005092 0240087511300€ |
| 1900046077 Operating | 4/27/2017 | 0 | 145,864.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Prime Group International Co L 026005092 0240087511300€ |
| 1900046077 Operating | 4/21/2017 | 0 | 12,486.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Prime Group International Co L 026005092 0240087511300€ |
| 1900046077 Operating | 7/13/2017 | 0 | 50,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Stearns Weaver Miller Et al Tr 121000248 2189600040318 |
| 1900046077 Operating | 6/12/2017 | 0 | 100,000.00 | 3111 Outgoing Wi | Outgoing Wire Transfer Stearns Weaver Miller Et al Tr 121000248 2189600040318 |

| Account | Date | | Amount | Description |
|---|---|---|---|---|
| 1900046077 Operating | 6/5/2017 | 0 | 8,953.45 | 3111 Outgoing Wir Outgoing Wire Transfer Sunflower Lace (HK) Co Ltd 026005092 5029733505 |
| 1900046077 Operating | 6/5/2017 | 0 | 19,242.50 | 3111 Outgoing Wir Outgoing Wire Transfer White Sun enterprises (HK) Co 026005092 0045413603035 |
| 1900046077 Operating | 4/27/2017 | 0 | 10,960.50 | 3111 Outgoing Wir Outgoing Wire Transfer Xiamen Jiaerjia Industry and T 026005092 93500906000000009 |
| 1900046077 Operating | 6/9/2017 | 0 | 23,071.50 | 3111 Outgoing Wir Outgoing Wire Transfer Xiamen Zhijie Wedding Dress Co 026005092 41000229099141607 |
| 1900046077 Operating | 5/4/2017 | 0 | 37,798.18 | 3111 Outgoing Wir Outgoing Wire Transfer Xiamen Zhijie Wedding Dress Co 026005092 41000229099141607 |
| 1900046077 Operating | 4/28/2017 | 0 | 16,747.00 | 3111 Outgoing Wir Outgoing Wire Transfer Xiamen Zhijie Wedding Dress Co 026005092 41000229099141607 |
| 1900046077 Operating | 6/19/2017 | 0 | 8,000.00 | 3111 Outgoing Wir Outgoing Wire Transfer Zankyou Ventures SL 026005092 ES942100006008972003452525 |
| 1900046077 Operating | 7/13/2017 | 0 | 113,000.00 | 3111 Outgoing Wir Outgoing Wire Transfer Zhuhai Haiping Wedding Dress 026005092 44350214040003579 |
| 1900046077 Operating | 5/10/2017 | 0 | 47,895.50 | 3111 Outgoing Wir Outgoing Wire Transfer Zhuhai Haiping Wedding Dress 026005092 44350214040003579 |
| 1900046077 Operating | 6/13/2017 | 0 | 47,895.50 | 3111 Outgoing Wir Outgoing Wire Transfer Zhuhai Haiping Wedding Dress D 026005092 44350214040003579 |
| 1900046077 Operating | 5/19/2017 | 0 | 44,637.43 | 3183 ACH Debit STATE COMPTRLR  TEXNET 1846000199 CCD 021000024481618 27131350/70518 |
| 1900046077 Operating | 7/11/2017 | 0 | 55,428.33 | 3183 ACH Debit STATE COMPTRLR  TEXNET 1846000199 CCD 021000026565369 27664504/70710 |
| 1900046077 Operating | 4/20/2017 | 0 | 39,369.33 | 3183 ACH Debit STATE COMPTRLR  TEXNET 1846000199 CCD 021000026947291 26832990/70419 |
| 1900046077 Operating | 6/20/2017 | 0 | 57,149.70 | 3183 ACH Debit STATE COMPTRLR  TEXNET 1846000199 CCD 021000027185561 27410526/70619 |
| 1900046077 Operating | 4/21/2017 | 0 | 1,559.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000021318777 3809936002 |
| 1900046077 Operating | 4/21/2017 | 0 | 1,576.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000021318779 3809936001 |
| 1900046077 Operating | 6/21/2017 | 0 | 3,274.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000021969940 3809936002 |
| 1900046077 Operating | 6/21/2017 | 0 | 2,222.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000021969942 3809936002 |
| 1900046077 Operating | 5/22/2017 | 0 | 1,853.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000022588574 3809936001 |
| 1900046077 Operating | 5/22/2017 | 0 | 1,672.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000022588576 3809936002 |
| 1900046077 Operating | 7/13/2017 | 0 | 2,417.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000029350180 3809936001 |
| 1900046077 Operating | 7/13/2017 | 0 | 2,612.00 | 3183 ACH Debit STATE OF LOUISIA EPOSPYMNTS 1726000805 CCD 021000029350182 3809936001 |
| 1900046077 Operating | 4/24/2017 | 0 | 228.99 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000021313846 140012480C |
| 1900046077 Operating | 4/24/2017 | 0 | 5,175.45 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000021356127 1916417408 |
| 1900046077 Operating | 7/14/2017 | 0 | 6,980.49 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000023471812 610393C |
| 1900046077 Operating | 6/22/2017 | 0 | 897.01 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000023772282 1099873664 |
| 1900046077 Operating | 6/22/2017 | 0 | 7,053.34 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000023808130 63011161E |
| 1900046077 Operating | 5/25/2017 | 0 | 2,448.62 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000024716853 145864640C |
| 1900046077 Operating | 5/25/2017 | 0 | 6,861.66 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000024716855 78755776C |
| 1900046077 Operating | 7/12/2017 | 0 | 702.76 | 3183 ACH Debit TAX PAYMENTS  OK TAX PMT 9STOFOKTXP CCD 021000028337945 160998272 |
| 1900046077 Operating | 5/22/2017 | 0 | 6,619.81 | 3183 ACH Debit TAX_REV_CRS_ECKS TRD PMNT 1856000512 CCD 091000011264817 976950784 |
| 1900046077 Operating | 7/12/2017 | 0 | 7,464.88 | 3183 ACH Debit TAX_REV_CRS_ECKS TRD PMNT 1856000512 CCD 091000011337652 360601088 |
| 1900046077 Operating | 4/24/2017 | 0 | 5,294.51 | 3183 ACH Debit TAX_REV_CRS_ECKS TRD PMNT 1856000512 CCD 091000018239098 1557816832 |
| 1900046077 Operating | 4/19/2017 | 0 | 241.84 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145128 0090007874 |
| 1900046077 Operating | 4/19/2017 | 0 | 206.12 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145129 0090007876 |
| 1900046077 Operating | 4/19/2017 | 0 | 140.01 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145130 0090007882 |
| 1900046077 Operating | 4/19/2017 | 0 | 152.06 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145131 0090007885 |
| 1900046077 Operating | 4/19/2017 | 0 | 89.62 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145177 0090008802 |
| 1900046077 Operating | 4/19/2017 | 0 | 53.54 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145181 0090008841 |
| 1900046077 Operating | 4/19/2017 | 0 | 27.25 | 3183 ACH Debit Telecheck  INV042017B 1582035074 CCD 091000014145185 0090008867 |
| 1900046077 Operating | 5/19/2017 | 0 | 175.84 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568326 0090007874 |
| 1900046077 Operating | 5/19/2017 | 0 | 362.65 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568327 0090007876 |
| 1900046077 Operating | 5/19/2017 | 0 | 38.2 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568328 0090007882 |
| 1900046077 Operating | 5/19/2017 | 0 | 58.26 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568329 0090007885 |
| 1900046077 Operating | 5/19/2017 | 0 | 242.23 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568374 0090008802 |
| 1900046077 Operating | 5/19/2017 | 0 | 28.38 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568378 0090008841 |
| 1900046077 Operating | 5/19/2017 | 0 | 26.84 | 3183 ACH Debit Telecheck  INV052017B 1582035074 CCD 091000013568382 0090008867 |
| 1900046077 Operating | 6/19/2017 | 0 | 2,066.59 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533220 0090007874 |
| 1900046077 Operating | 6/19/2017 | 0 | 965.92 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533221 0090007876 |
| 1900046077 Operating | 6/19/2017 | 0 | 80.36 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533223 0090007882 |
| 1900046077 Operating | 6/19/2017 | 0 | 739.26 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533223 0090007885 |
| 1900046077 Operating | 6/19/2017 | 0 | 126.73 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533268 0090008802 |
| 1900046077 Operating | 6/19/2017 | 0 | 61.61 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533272 0090008841 |
| 1900046077 Operating | 6/19/2017 | 0 | 14.59 | 3183 ACH Debit Telecheck  INV062017B 1582035074 CCD 091000014533276 0090008867 |
| 1900046077 Operating | 4/21/2017 | 0 | 2,763.00 | 3183 ACH Debit TN STATE REVENUE TN TAP W626001445 CCD 084000023438280 910901248 |
| 1900046077 Operating | 5/22/2017 | 0 | 3,001.00 | 3183 ACH Debit TN STATE REVENUE TN TAP W626001445 CCD 084000025802400 665083904 |
| 1900046077 Operating | 7/11/2017 | 0 | 3,714.00 | 3183 ACH Debit TN STATE REVENUE TN TAP W626001445 CCD 084000026744480 597135360 |
| 1900046077 Operating | 6/21/2017 | 0 | 2,521.00 | 3183 ACH Debit TN STATE REVENUE TN TAP W626001445 CCD 084000028457480 151273881C |
| 1900046077 Operating | 7/12/2017 | 0 | 9,995.68 | 3183 ACH Debit VA DEPT TAXATION TAX PAYMEN 2546001734 CCD 061000010914067 *****586C |
| 1900046077 Operating | 4/24/2017 | 0 | 4,999.56 | 3183 ACH Debit VA DEPT TAXATION TAX PAYMEN 2546001734 CCD 061000106088129 *****586C |
| 1900046077 Operating | 6/22/2017 | 0 | 8,465.41 | 3183 ACH Debit VA DEPT TAXATION TAX PAYMEN 2546001734 CCD 061000010627386 1 *****586C |
| 1900046077 Operating | 5/24/2017 | 0 | 6,171.32 | 3183 ACH Debit VA DEPT TAXATION TAX PAYMEN 2546001734 CCD 061000010831119 5 *****586C |
| 1900046077 Operating | 4/17/2017 | 0 | 8,951.14 | 3183 ACH Debit VENDOR SERVICES  VSC PMT 2330318616 CCD 091000010282835 L234922-00C |
| 1900046077 Operating | 5/15/2017 | 0 | 8,951.14 | 3183 ACH Debit VENDOR SERVICES  VSC PMT 2330318616 CCD 091000013494133 L234922-00C |
| 1900046077 Operating | 4/28/2017 | 0 | 98.98 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085723 346365 |
| 1900046077 Operating | 4/28/2017 | 0 | 98.98 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085724 346367 |
| 1900046077 Operating | 4/28/2017 | 0 | 99.64 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085725 346366C |
| 1900046077 Operating | 4/28/2017 | 0 | 99.64 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085726 346375E |
| 1900046077 Operating | 4/28/2017 | 0 | 99.64 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085727 346376 |
| 1900046077 Operating | 4/28/2017 | 0 | 99.88 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085728 346368C |
| 1900046077 Operating | 4/28/2017 | 0 | 99.88 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085729 346368 |
| 1900046077 Operating | 4/28/2017 | 0 | 99.88 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085730 346373E |
| 1900046077 Operating | 4/28/2017 | 0 | 99.97 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085731 346375C |
| 1900046077 Operating | 4/28/2017 | 0 | 100.35 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085732 346364 |
| 1900046077 Operating | 4/28/2017 | 0 | 100.82 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085733 346372 |
| 1900046077 Operating | 4/28/2017 | 0 | 101.06 | 3183 ACH Debit VERIFONE INC  6894 4990206064 CCD 091000013085734 346365 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1900046077 Operating | 4/28/2017 | 0 | 101.52 | 3183 ACH Debit | VERIFONE INC | 6894 4990206064 CCD 091000013085735 3463712 |
| 1900046077 Operating | 4/28/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 6894 4990206064 CCD 091000013085736 3463726 |
| 1900046077 Operating | 4/28/2017 | 0 | 102.37 | 3183 ACH Debit | VERIFONE INC | 6894 4990206064 CCD 091000013085737 3463677 |
| 1900046077 Operating | 4/28/2017 | 0 | 102.7 | 3183 ACH Debit | VERIFONE INC | 6894 4990206064 CCD 091000013085738 3463651 |
| 1900046077 Operating | 4/28/2017 | 0 | 150.69 | 3183 ACH Debit | VERIFONE INC | 6894 4990206064 CCD 091000013085739 3463709 |
| 1900046077 Operating | 5/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290454 3458470 |
| 1900046077 Operating | 5/9/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290455 3461762 |
| 1900046077 Operating | 5/9/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290456 3461010 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290457 3461687 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290458 3461697 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.53 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290459 3461784 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290460 3461768 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290461 3461774 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290462 3461802 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290463 3461808 |
| 1900046077 Operating | 5/9/2017 | 0 | 101.87 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290464 3461786 |
| 1900046077 Operating | 5/9/2017 | 0 | 153.34 | 3183 ACH Debit | VERIFONE INC | 6965 4990206064 CCD 091000017290465 3461691 |
| 1900046077 Operating | 5/19/2017 | 0 | 98.82 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641925 3463309 |
| 1900046077 Operating | 5/19/2017 | 0 | 98.98 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641926 3463655 |
| 1900046077 Operating | 5/19/2017 | 0 | 98.98 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641927 3463673 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641928 3462241 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641929 3462245 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641930 3462247 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641931 3462263 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641932 3462341 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641933 3462345 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641934 3463171 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641935 3463660 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641936 3463758 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641937 3463762 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641938 3463680 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641939 3463685 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641940 3463738 |
| 1900046077 Operating | 5/19/2017 | 0 | 99.97 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641941 3463756 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.35 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641942 3463664 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.44 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641943 3463203 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641944 3462338 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641945 3463163 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641946 3462219 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641947 3462221 |
| 1900046077 Operating | 5/19/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641948 3463729 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.06 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641949 3463765 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641950 3462335 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641951 3462331 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.52 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641952 3462992 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.52 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641953 3463712 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.61 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641954 3463299 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.75 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641955 3463143 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.75 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641956 3463154 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641957 3462292 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641958 3462306 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641959 3463304 |
| 1900046077 Operating | 5/19/2017 | 0 | 101.77 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641960 3463320 |
| 1900046077 Operating | 5/19/2017 | 0 | 102 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641961 3463218 |
| 1900046077 Operating | 5/19/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641962 3462327 |
| 1900046077 Operating | 5/19/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641963 3462332 |
| 1900046077 Operating | 5/19/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641964 3463726 |
| 1900046077 Operating | 5/19/2017 | 0 | 102.37 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641965 3463677 |
| 1900046077 Operating | 5/19/2017 | 0 | 102.7 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641966 3463651 |
| 1900046077 Operating | 5/19/2017 | 0 | 103.4 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641967 3463157 |
| 1900046077 Operating | 5/19/2017 | 0 | 103.4 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641968 3463227 |
| 1900046077 Operating | 5/19/2017 | 0 | 150.69 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641969 3463709 |
| 1900046077 Operating | 5/19/2017 | 0 | 150.87 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641970 3462308 |
| 1900046077 Operating | 5/19/2017 | 0 | 150.87 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641971 3462317 |
| 1900046077 Operating | 5/19/2017 | 0 | 151.93 | 3183 ACH Debit | VERIFONE INC | 7072 4990206064 CCD 091000015641972 3462312 |
| 1900046077 Operating | 5/23/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7118 4990206064 CCD 091000014103454 3458470 |
| 1900046077 Operating | 5/23/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7118 4990206064 CCD 091000014103455 3458470 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940836 3458470 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940837 3462241 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940838 3462245 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940839 3462247 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940840 3462263 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940841 3462341 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940842 3462345 |
| 1900046077 Operating | 6/9/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940843 3461767 |
| 1900046077 Operating | 6/9/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940844 3461010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900046077 Operating | 6/9/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940845 3462338 |
| 1900046077 Operating | 6/9/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940846 3462215 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940847 3461687 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940848 3461697 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940849 3462325 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940850 3462331 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.52 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940851 3462992 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.53 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940852 3461784 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940853 3461768 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940854 3461774 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940855 3461802 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940856 3461808 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940857 3462292 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.77 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940858 3462306 |
| 1900046077 Operating | 6/9/2017 | 0 | 101.87 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940859 3462320 |
| 1900046077 Operating | 6/9/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940860 3461786 |
| 1900046077 Operating | 6/9/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940861 3462327 |
| 1900046077 Operating | 6/9/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940862 3462332 |
| 1900046077 Operating | 6/9/2017 | 0 | 150.87 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940863 3462308 |
| 1900046077 Operating | 6/9/2017 | 0 | 150.87 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940864 3462317 |
| 1900046077 Operating | 6/9/2017 | 0 | 151.93 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940865 3462312 |
| 1900046077 Operating | 6/9/2017 | 0 | 153.34 | 3183 ACH Debit | VERIFONE INC | 7357 4990206064 CCD 091000016940866 3461691 |
| 1900046077 Operating | 6/16/2017 | 0 | 98.82 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637493 3463309 |
| 1900046077 Operating | 6/16/2017 | 0 | 98.98 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637494 3463655 |
| 1900046077 Operating | 6/16/2017 | 0 | 98.98 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637495 3463673 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637496 3463171 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637497 3463660 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637498 3463758 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637499 3463762 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637500 3463680 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637501 3463685 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637502 3463738 |
| 1900046077 Operating | 6/16/2017 | 0 | 99.97 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637503 3463756 |
| 1900046077 Operating | 6/16/2017 | 0 | 100.35 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637504 3463664 |
| 1900046077 Operating | 6/16/2017 | 0 | 100.44 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637505 3463203 |
| 1900046077 Operating | 6/16/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637506 3463163 |
| 1900046077 Operating | 6/16/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637507 3463221 |
| 1900046077 Operating | 6/16/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637508 3463729 |
| 1900046077 Operating | 6/16/2017 | 0 | 101.06 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637509 3463769 |
| 1900046077 Operating | 6/16/2017 | 0 | 101.52 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637510 3463712 |
| 1900046077 Operating | 6/16/2017 | 0 | 101.61 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637511 3463299 |
| 1900046077 Operating | 6/16/2017 | 0 | 101.75 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637512 3463143 |
| 1900046077 Operating | 6/16/2017 | 0 | 101.75 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637513 3463154 |
| 1900046077 Operating | 6/16/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637514 3463304 |
| 1900046077 Operating | 6/16/2017 | 0 | 102 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637515 3463218 |
| 1900046077 Operating | 6/16/2017 | 0 | 102.23 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637516 3463726 |
| 1900046077 Operating | 6/16/2017 | 0 | 102.37 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637517 3463677 |
| 1900046077 Operating | 6/16/2017 | 0 | 102.7 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637518 3463651 |
| 1900046077 Operating | 6/16/2017 | 0 | 103.4 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637519 3463157 |
| 1900046077 Operating | 6/16/2017 | 0 | 103.4 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637520 3463227 |
| 1900046077 Operating | 6/16/2017 | 0 | 150.69 | 3183 ACH Debit | VERIFONE INC | 7426 4990206064 CCD 091000015637521 3463705 |
| 1900046077 Operating | 6/30/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7605 4990206064 CCD 091000012169093 3458470 |
| 1900046077 Operating | 6/30/2017 | 0 | 150.87 | 3183 ACH Debit | VERIFONE INC | 7605 4990206064 CCD 091000012169094 3437182 |
| 1900046077 Operating | 6/30/2017 | 0 | 50.41 | 3183 ACH Debit | VERIFONE INC | 7605 4990206064 CCD 091000012172592 3896317 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735511 3462241 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735512 3462245 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735513 3462247 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735514 3462263 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735515 3462341 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.64 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735516 3462345 |
| 1900046077 Operating | 7/10/2017 | 0 | 99.88 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735517 3461767 |
| 1900046077 Operating | 7/10/2017 | 0 | 100.58 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735518 3462338 |
| 1900046077 Operating | 7/10/2017 | 0 | 100.82 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735519 3462215 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735520 3461687 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735521 3461697 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735522 3462325 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.29 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735523 3462331 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.53 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735524 3461784 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735525 3461768 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735526 3461774 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735527 3461802 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735528 3461808 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735529 3462292 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.76 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735530 3462306 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.77 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735531 3462320 |
| 1900046077 Operating | 7/10/2017 | 0 | 101.87 | 3183 ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735532 3461786 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1900046077 Operating | 7/10/2017 | 0 | 102.23 | 3183 | ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735533 3462332 |
| 1900046077 Operating | 7/10/2017 | 0 | 102.7 | 3183 | ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735534 3462327 |
| 1900046077 Operating | 7/10/2017 | 0 | 150.87 | 3183 | ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735535 3462308 |
| 1900046077 Operating | 7/10/2017 | 0 | 150.87 | 3183 | ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735536 3462317 |
| 1900046077 Operating | 7/10/2017 | 0 | 151.93 | 3183 | ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735537 3462312 |
| 1900046077 Operating | 7/10/2017 | 0 | 154.04 | 3183 | ACH Debit | VERIFONE INC | 7638 4990206064 CCD 091000014735538 3461691 |
| 1900046077 Operating | 7/14/2017 | 0 | 98.82 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945404 3463309 |
| 1900046077 Operating | 7/14/2017 | 0 | 98.98 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945405 3463659 |
| 1900046077 Operating | 7/14/2017 | 0 | 98.98 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945406 3463673 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.64 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945407 3463171 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.64 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945408 3463660 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.64 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945409 3463758 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.88 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945410 3463762 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.88 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945411 3463680 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.88 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945412 3463685 |
| 1900046077 Operating | 7/14/2017 | 0 | 99.97 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945413 3463738 |
| 1900046077 Operating | 7/14/2017 | 0 | 100.35 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945414 3463756 |
| 1900046077 Operating | 7/14/2017 | 0 | 100.44 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945415 3463664 |
| 1900046077 Operating | 7/14/2017 | 0 | 100.58 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945416 3463203 |
| 1900046077 Operating | 7/14/2017 | 0 | 100.82 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945417 3463163 |
| 1900046077 Operating | 7/14/2017 | 0 | 101.06 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945418 3463221 |
| 1900046077 Operating | 7/14/2017 | 0 | 101.52 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945419 3463765 |
| 1900046077 Operating | 7/14/2017 | 0 | 101.52 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945420 3462992 |
| 1900046077 Operating | 7/14/2017 | 0 | 101.75 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945421 3463712 |
| 1900046077 Operating | 7/14/2017 | 0 | 101.75 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945422 3463143 |
| 1900046077 Operating | 7/14/2017 | 0 | 101.76 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945423 3463154 |
| 1900046077 Operating | 7/14/2017 | 0 | 102 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945424 3463304 |
| 1900046077 Operating | 7/14/2017 | 0 | 102.08 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945426 3463218 |
| 1900046077 Operating | 7/14/2017 | 0 | 102.23 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945427 3463299 |
| 1900046077 Operating | 7/14/2017 | 0 | 102.37 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945428 3463726 |
| 1900046077 Operating | 7/14/2017 | 0 | 102.7 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945429 3463651 |
| 1900046077 Operating | 7/14/2017 | 0 | 103.4 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945430 3463157 |
| 1900046077 Operating | 7/14/2017 | 0 | 103.4 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945431 3463227 |
| 1900046077 Operating | 7/14/2017 | 0 | 150.69 | 3183 | ACH Debit | VERIFONE INC | 7660 4990206064 CCD 091000017945432 3463705 |
| 1900046077 Operating | 7/10/2017 | 0 | 8,451.94 | 3183 | ACH Debit | WA ST DEPT REV | TAX PMT 9000000000 CCD 042000019496470 00000001106684 |
| 1900046077 Operating | 6/27/2017 | 0 | 8,412.53 | 3183 | ACH Debit | WA ST DEPT REV | TAX PMT 9000000000 WEB 042000010406920 00000001095140 |
| 1900046077 Operating | 5/26/2017 | 0 | 6,528.71 | 3183 | ACH Debit | WA ST DEPT REV | TAX PMT 9000000000 WEB 042000017189969 00000001084164 |
| 1900046077 Operating | 4/26/2017 | 0 | 4,762.92 | 3183 | ACH Debit | WA ST DEPT REV | TAX PMT 9000000000 WEB 042000018308118 00000001068632 |
| 1900046077 Operating | 7/17/2017 | 0 | 10,624.48 | 3183 | ACH Debit | Wells Fargo Bank | ACH/PPD WFEFIMDF11 PPD 091000014423373 |
| 1900046077 Operating | 6/15/2017 | 0 | 16,812.10 | 3183 | ACH Debit | Wells Fargo Bank | ACH/PPD WFEFIMDF11 PPD 091000018356237 |
| | | | 6,304,242.05 | | | | |

Attachment_Part 7, No. 14

## Alfred Angelo Addresses

| Description | Store # & Name | | Address |
|---|---|---|---|
| **YLZ -AA Florida Bridal Retail Co, LLC** | | | |
| BB | 2   Boynton Beach | | 393 N. Congress Ave |
| | | 499 | Boynton Beach, Fl 33436 |
| | | | |
| DL | 3   Miami | | 246 Miracle Mile |
| | | 499 | Coral Gables, Fl 33134 |
| | | | |
| AS | 38 Altamonte | | 150 Cranes Roost Blvd Ste 1250 |
| | | 499 | Altamonte Springs, FL 32701 |
| | | | |
| SW | 40  Sunrise | | 13895 Sunrise Blvd. |
| | | 499 | Sunrise FL 33323 |
| | | | |
| RG | 41  Jacksonville | | 9344 Atlantic Blvd. |
| | | 499 | Jacksonville, FL 32225 |
| | | | |
| TP | 55 Tampa | | 1518 N Dale Mabry Hwy Unit 8 |
| | | 499 | Tampa, FL  33607 |
| | | | |
| FM | 56 Fort Myers | | 5037 S. Cleveland Ave Space 13 |
| | | 499 | Fort Myers, FL  33907 |
| | | | |
| KN | 66 Knoxville | | 11387 Parkside Dr. Suite 909 |
| | | 499 | Knoxville, TN  37934 |
| | | | |
| PM | 71 Perimeter | | 4705C Ashford Dunwoody Rd |
| | | 499 | Atlanta, GA  30338 |

| Description | Store # & Name | | Address |
|---|---|---|---|
| **TBZ - Hacienda Brides** | | | |
| SD | 4   San Diego | | 9240 Clairemont Mesa Blvd |
| | | 505 | San Diego, Ca 92123 |
| | | | |
| BH | 5   Beverly Hills | | 358 S. La Cienega Blvd |
| | | 505 | Los Angeles, CA 90048 |
| | | | |
| HB | 9   Huntington Beach | | 7151 Warner Ave |
| | | 505 | Huntington Beach, Ca 92647 |
| | | | |
| BA | 39 Brea | | 280 S State College |
| | | 505 | Brea, CA 92821 |
| | | | |
| RE | 42 Reno | | 4875 Kietzke Lane Suite B |
| | | 505 | Reno, NV  89509 |
| | | | |

## Alfred Angelo Addresses

| Description | Store # & Name | | Address |
|---|---|---|---|
| OS | 43  Oceanside | | 2665-C Visa Way |
| | | 505 | Oceanside, CA 92054 |
| | | | |
| WC | 44  West Covina | | 1036 #B West Covina Parkway |
| | | 505 | West Covina, CA 91790 |
| | | | |
| OT | 45  Ontario (Rancho C.) | | 11540 4th St. Bldg 2 |
| | | 505 | Rancho Cucamonga, CA 91730 |
| | | | |
| RV | 46  Riverside | | 10300 Magnolia Ave. |
| | | 505 | Riverside, CA 92505 |
| | | | |
| BW | 52 Las Vegas | | 2120 N.Rainbow Blvd Suite B |
| | | 505 | Las Vegas, NV  89108 |
| | | | |
| LM | 53 Henderson | | 605 Mall Ring Circle - Suite 170 |
| | | 505 | Henderson, NV  89014 |
| | | | |
| RS | 59 Roseville | | 1208 Galeria Blvd. Suite 170 |
| | | 505 | Roseville, CA  95678 |
| | | | |
| TK | 60 Seattle-South | | 17250 S Center Parkway Suite 136 |
| | | 505 | Tukwila, WA  98188 |
| | | | |
| TU | 61 Tucson | | 4336 N. Oracle Road |
| | | 505 | Tucson, AZ  85705 |

## YLJ - Bridesmart LP

| | | | |
|---|---|---|---|
| BY | 12  Baybrook | | 1201 W. Bay Area Blvd |
| | | 506 | Webster, TX 77598 |
| | | | |
| WB | 16  Willowbrook | | 7550-A FM 1960 West |
| | | 506 | Houston, TX 77070 |
| | | | |
| AR | 17  Arlington | | 1109 W I-H 20 Suite 110 |
| | | 506 | Arlington, TX 76017 |
| | | | |
| ME | 21 Garland | | 4280 Lavon Dr.,Ste 236 |
| | | 506 | Garland, TX 75150 |
| | | | |
| OK | 22  Oklahoma City | | 6310 N. May Avenue |
| | | 506 | Oklahoma City, OK 73112 |
| | | | |
| NS | 26  Northstar | | 209 Northwest Loop 410 |
| | | 506 | San Antonio, TX 78216 |

## Alfred Angelo Addresses

| Description | Store # & Name | Address |
|---|---|---|
| CL | 28  Colonnade | 9951 I-10 West |
| | 506 | San Antonio, Tx 78230 |
| | | |
| FR | 36 Frisco | 3211 Preston Rd.,Ste 9 |
| | 506 | Frisco, TX 75034 |
| | | |
| AW | 37 Austin North | 10515 N. Mopac Expw, Ste 150 |
| | 506 | Austin, TX 78759 |
| | | |
| JK | 47 Jackson | 1230 E.County Line Rd, Suite D |
| | 506 | Ridgeland, MS   39157 |
| | | |
| BT | 54 Baton Rouge | 2380 Town Center Blvd, Suite 1020 |
| | 506 | Baton Rouge, LA  70809 |
| | | |
| SV | 57 Shreveport | 7555 Youree Drive |
| | 506 | Shreveport, LA  71105 |
| | | |
| TL | 58 Tulsa | 8802-C East 71st Street |
| | 506 | Tulsa, OK  74133 |
| | | |
| PO | 63 Post Oak | 1801 Post Oak Blvd |
| | 506 | Houston, TX 77056 |
| | | |
| AQ | 64 Albuequerque | 2261 Q Street NE Suite 2B |
| | 506 | Albuquerque, NM  87110 |
| | | |
| **SNA - AA Bridal** | | |
| YT | 30  Boardman | 106 Boardman-Poland Rd. |
| | 507 | Boardman, OH 44512 |
| | | |
| JT | 31  Johnstown | 109 College Park Plaza |
| | 507 | Johnstown, PA 15904 |
| | | |
| MR | 33  Monroeville | 4041 William Penn Hwy |
| | | Monroeville, PA  15146 |
| | | |
| NH | 34  North Hills | 7204 McKnight Road |
| | 507 | Pittsburgh, PA 15237 |
| | | |
| LA | 35  Lancaster | 2084 Fruitville Pike |
| | 507 | Lancaster, PA 17601 |
| | | |

## Alfred Angelo Addresses

| Description | Store # & Name | | Address |
|---|---|---|---|
| AN | 48  Allentown | | 2180 MacArthur Rd. |
| | | 507 | Whitehall Square, PA 18052 |
| | | | |
| HR | 49  Harrisburg | | 5092 Jonestown Rd-Bldg 1100 |
| | | 507 | Harrisburg, PA 17112 |
| | | | |
| RO | 50  Rochester | | 2544 Ridgeway Ave. |
| | | 507 | Greece, NY 14626 |
| | | | |
| RI | 67 Richmond | | 11341 W. Broad St. Suit 180 |
| | | 507 | Glen Allen, VA  23060 |
| | | | |
| BL | 68 Baltimore | | 6643 Ritchie Highway |
| | | 507 | Glen Burnie, MD  21601 |
| | | | |
| DY | 69 Dayton | | 8 Prestige Plaza Suites 106&107 |
| | | 507 | Miamisburg, OH  45342 |
| | | | |
| SF | 70 Springfield | | 6699 Frontier Drive Suite G |
| | | 507 | Springfield, VA  22150 |
| | | | |
| CS | 82 Columbus | | 3755 West Dublin Granville Road |
| | | 507 | Dublin, OH  43017 |

## 3C4 - AA Bridal Northeast

| DH | 72 Dedham | | 771 Providence Highway Sp 1A |
|---|---|---|---|
| | | 509 | Dedham, MA  02026 |
| | | | |
| NA | 73 North Attleboro | | 1250 S.Washington St., Sp.A |
| | | 509 | North Attleboro, MA  02760 |
| | | | |
| CH | 74 Cherry Hill | | 2010 Route 70 West Suite D |
| | | 509 | Cherry Hill, NJ  08002 |
| | | | |
| SY | 75 Syracuse | | 3140 Erie Blvd. |
| | | 509 | Dewitt, NY  13214 |
| | | | |
| BF | 76 Buffalo | | 1010 Niagara Falls Blvd |
| | | 509 | Tonawanda, NY  14150 |
| | | | |
| DV | 78 Danvers | | 136 Andover Street, Suites F-H |
| | | 509 | Danvers, MA  01923 |
| | | | |
| MN | 79 Manchester | | 1500 B Pleasant Valley Road |

## Alfred Angelo Addresses

| Description | Store # & Name | Address |
|---|---|---|
| | 509 | Manchester, CT  06040 |

| 3JL - AA Brudal Midwest | | |
|---|---|---|
| IP | 80 Indianapolis | 6020 East 82nd St. Unit 1501 |
| | 510 | Indianapolis, IN  46250 |
| | | |
| GA | 81 Grand Rapids | 3767 28th Street SE, Suite B |
| | 510 | Grand Rapids, MI  49512 |

| 4ZQ - AA Bridal Nebraska | | |
|---|---|---|
| LI | 77  Lincoln | 4848 Normal Blvd, Suite A |
| | 511 | Lincoln, NE  68506 |

| AANI - Alfred Angelo Newco Inc Offices | | |
|---|---|---|
| Corporate Office | | 1625 S Congress Avenue, Ste 400 |
| | | Delray Beach, FL 33445 |
| Satellite Office | | 1035 Virginia Drive, Ste 203 |
| | | Ft Washington, PA 19034 |
| Distribution Center | | 692-C South Military Trail |
| | | Deerfield Beach, FL 33442 |

| Alfred Angelo Canada ULC | | |
|---|---|---|
| office | | 4483 Chesswood Drive |
| | | North York, ON M3J 2C3  Canada |

| Alfred Angelo Australia PTY Ltd | | |
|---|---|---|
| office | | 10/29 Wurrook CT |
| | | Caringbah 2229 NSW Australia |

| Piccione Fashions Ltd | | |
|---|---|---|
| office | | 21 Claro Court Business Centre |
| | | Claro Road |
| | | Harrogate, HG1 4BA  UK |

| Zhuhai Haiping Wedding Dress Design Ltd | | |
|---|---|---|
| Design room/office | | 2F, Building D, No 1 of Ping Bai No 2 Avenue |
| | | Zhuhai Xiang Zhou District, Nan Ping, |
| | | Zhuhai China 519060 |

FW735 Iron Mountain

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DEPARTMENT NAME | SHP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | RECEIPT DATE | DESTRUCTION INDICATOR | MANUAL DESTRUCTION | BOX LOCATION | MAJOR DESCRIPTION | LAST PICK-UP ORDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599002 | 2059599002 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031315000140303 | JC PENNEY CASH | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599003 | 2059599003 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031315000140303 | US CREDIT CARDS NO.844E | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599004 | 2059599004 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000020302 | LOCK BOX | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599005 | 2059599005 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000020406 | COUNTER DEPOSITS | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599006 | 2059599006 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000020206 | CANADA DEPOSITS 4089 | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599007 | 2059599007 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000040201 | AUSTRALIA DEPOSITS | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599008 | 2059599008 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000140206 | LGRAHAM W/O | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599009 | 2059599009 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000140201 | CANADA BATCHES 3321-44 | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599025 | 2059599025 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000040106 | LOCK BOX 8-8817- 9100 | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599026 | 2059599026 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F18031316000040107 | LOCK BOX 8-9110 - 9396 | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599027 | 2059599027 NRM | | 2-4P | 2.4 | 1/7/2003 | U | NO | F26012090305060401 | OTC DEPOSITS 3964 | 2954192A |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599100 | 2059599100 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060005 | BANK TRANSMISSIONS | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599101 | 2059599101 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060802 | AUSTRALIA DEPOSITS | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599102 | 2059599102 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060902 | LOCK BOX 9397-9824 | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599103 | 2059599103 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060405 | RPS DEPOSITS 3961 | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599104 | 2059599104 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060404 | TRACKING #'S | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599105 | 2059599105 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060403 | BATCH CONTROL | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599106 | 2059599106 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060004 | L GRAHAM W/O 2001 | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599107 | 2059599107 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060003 | CANADA DEPOSITS 4089 | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599108 | 2059599108 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060002 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599109 | 2059599109 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060001 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599110 | 2059599110 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060904 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599111 | 2059599111 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060905 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599112 | 2059599112 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060003 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599113 | 2059599113 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060003 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599114 | 2059599114 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060002 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599115 | 2059599115 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060901 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599116 | 2059599116 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060003 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599117 | 2059599117 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060003 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599118 | 2059599118 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060005 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599120 | 2059599120 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060303 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599121 | 2059599121 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060305 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 2059599122 | 2059599122 NRM | | 1-2 | 1.2 | 7/28/2002 | U | NO | F26012090305060005 | NO DESCRIPTIVE DATA REC | 26145407 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196651 | 34196651 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007020001 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196652 | 34196652 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007020002 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196653 | 34196653 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030002 | LGRAHAM W/O 2001 | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196654 | 34196654 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030702 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196655 | 34196655 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007010903 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196656 | 34196656 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007020209 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196657 | 34196657 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030005 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196658 | 34196658 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007020001 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196659 | 34196659 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240008010003 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196660 | 34196660 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240008010040 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196661 | 34196661 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F19022220016030406 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196662 | 34196662 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030406 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196663 | 34196663 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007010903 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196664 | 34196664 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030209 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196665 | 34196665 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240008010001 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196666 | 34196666 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030802 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196667 | 34196667 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F19022220016030002 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196668 | 34196668 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007020002 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196669 | 34196669 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030702 | AUSTRALIA DEPOSITS | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196670 | 34196670 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030209 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196671 | 34196671 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007030803 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196672 | 34196672 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240007020001 | NO DESCRIPTIVE DATA REC | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196673 | 34196673 NRM | | 1-2 | 1.2 | 6/6/2002 | U | NO | F25033240008020001 | NO DESCRIPTIVE DATA REC | 25168503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196674 | 34196674 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2503324000830003 | NO DESCRIPTIVE DATA REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34196675 | 34196675 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2503324000830003 | NO DESCRIPTIVE DATA REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071085 | 34071085 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50105 | SW DAILY REGISTER TRANC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071086 | 34071086 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50105 | SW DAILY REGISTER TRANC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071087 | 34071087 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A500107 | SW DAILY REGISTER TRANC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071088 | 34071088 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A500108 | SW DAILY REG FIL TRANC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071089 | 34071089 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A500102 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071090 | 34071090 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50102 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071091 | 34071091 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50102 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071092 | 34071092 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50105 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071093 | 34071093 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50103 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071094 | 34071094 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50104 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071095 | 34071095 NRM | 3.6P | | 3.6 | 2/23/1999 | U | NO | F2502210050050802 | WRITE OFF BATCHES |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071096 | 34071096 NRM | 2.4 | | 2.4 | 2/23/1999 | U | NO | F2502206049041080026 | TRANSACTION JOURNALS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071097 | 34071097 NRM | 2.4 | | 2.4 | 2/23/1999 | U | NO | F2502206049041080026 | TRANSACTION JOURNALS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071098 | 34071098 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502206939A50102 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071099 | 34071099 NRM | 1.2 | | 1.2 | 2/23/1999 | U | NO | F2601107024438804 | BATCHES 1196-1654/176? |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071100 | 34071100 NRM | 3.6 | | 3.6 | 2/23/1999 | U | NO | F2502206939350004 | DTC BATCHES 647-933 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071101 | 34071101 NRM | 3.6 | | 3.6 | 2/23/1999 | U | NO | F2502206939350003 | BATCHES 3533-3743 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071102 | 34071102 NRM | 3.6 | | 3.6 | 2/23/1999 | U | NO | F2502206939350002 | BATCHES 3005-3115 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071103 | 34071103 NRM | 3.6 | | 3.6 | 2/23/1999 | U | NO | F2502206939350001 | BATCHES 3116-3259 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071104 | 34071104 NRM | 3.6 | | 3.6 | 2/23/1999 | U | NO | F2502206018350401 | BATCHES 3744-3884 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071107 | 34071107 NRM | 3.6 | | 3.6 | 2/23/1999 | U | NO | F2502206939350005 | ALL JOURNALS AUTO CASH |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071117 | 34071117 NRM | 3.6P | | 3.6 | 2/23/1999 | U | NO | F2502206049039270801 | TRANSACTION JOURNALS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071118 | 34071118 PUT | 7.2 | | 7.2 | 2/23/1999 | U | NO | F2502210050150103 | WRITE OFFS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071201 | 34071201 NRM | 3.6 | | 3.6 | 3/23/2000 | U | NO | F2502206939350004 | GREEN BAR-INLS ,CR MER |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071202 | 34071202 NRM | 3.6 | | 3.6 | 3/23/2000 | U | NO | F2502206939350002 | BATCHES BAR-INLS ,CR MER |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071233 | 34071233 NRM | 1.2 | | 1.2 | 3/23/2000 | U | NO | F2601107024438804 | DAILY CASH RECEIPTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071234 | 34071234 NRM | 1.2 | | 1.2 | 3/23/2000 | U | NO | F2601110012230302 | LOCK BOX BATCHES 1345- |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071235 | 34071235 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550705 | 1996 ASKNGS - HAAS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071236 | 34071236 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550907 | WRITE OFFS K&APRO |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071237 | 34071237 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2601205016550705 | LOCK BOX DOCUMENTS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071238 | 34071238 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550705 | SW SEPT 98 DEC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071239 | 34071239 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550703 | TRANSACTION JOURNALS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071240 | 34071240 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550703 | TRANSACTION JOURNALS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071241 | 34071241 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550606 | TRANSACTION JOURNALS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071242 | 34071242 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205019270801 | BANK TRANSMISSION |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071243 | 34071243 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550398 | SW1198610398 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071244 | 34071244 NRM | 3.6 | | 3.6 | 4/27/2000 | U | NO | F2601205016550702 | SW1198628908 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071245 | 34071245 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550708 | COUNTER DEPOSITS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071246 | 34071246 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2601205016550801 | NO DESCRIPTIVE DATA REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071247 | 34071247 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550705 | LOCK BOX |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071248 | 34071248 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2601205016550604 | WRITE OFFS LYNN GRAHAM |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071249 | 34071249 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550705 | LOCK BOX BATCH 1760-19 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071250 | 34071250 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F1902324002730507 | NO DESCRIPTIVE DATA REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071255 | 34071255 NRM | 3.6P | | 3.6 | 6/6/2002 | U | NO | F1902324002730507 | NO DESCRIPTIVE DATA REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071408 | 34071408 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2502019311002 | BOX ID 191L/SHIPPED INV |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 34071409 | 34071409 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550703 | AGINGS 1998-1999 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071410 | 34071410 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550708 | COUNTER DEPOSITS |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071411 | 34071411 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550705 | LOCK BOX |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071412 | 34071412 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550604 | WRITE OFFS LYNN GRAHAM |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071413 | 34071413 NRM | 1.2 | | 1.2 | 4/27/2000 | U | NO | F2601205016550705 | LOCK BOX BATCH 1760-19 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071414 | 34071414 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2601205016550705 | LOCK BOX |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071425 | 34071425 NRM | 1.2 | | 1.2 | 6/6/2002 | U | NO | F2503324000730801 | NO DESCRIPTIVE DATA REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071427 | 34071427 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047169802 | B4620-4777 LOCKBOX REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071428 | 34071428 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047160402 | B4206-4310 LOCKBOX REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071429 | 34071429 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047164001 | B4206-4310 LOCKBOX REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071430 | 34071430 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047696501 | B4710-4795 LOCKBOX REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071432 | 34071432 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047170801 | B4778-5003 LOCKBOX REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071433 | 34071433 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047060202 | RPS 8877-1/93,OTC 962,1/ |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 34071434 | 34071434 NRM | 1.2 | | 1.2 | 4/14/1999 | U | NO | F2502208047041526 | B4401-4526 LOCKBOX REC |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | | | | | 1.2 | | | | B44401 DEPOSITS 8861-1 | CANADA DEPOSITS 8861-1 |

| | | | | | Box | Type | Val | Date | | Ref | Description | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714935 | NRM | 1.2 | 4/4/1999 U | NO | F2502208047760403 | B3326-3538 LOCKBOX REC | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714936 | NRM | 1.2 | 4/14/1999 U | NO | F2502208047760402 | B3257-3325 LOCKBOX REC | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713438 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570109 | OTC BATCHES 1186-1512 | 13737273 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713439 | NRM | 1.2 | 3/23/2000 U | NO | F2601110032230104 | OTC BATCHES 1514-1657 | 13737273 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713440 | NRM | 1.2 | 3/23/2000 U | NO | F2600220050010111 | TRANSACTION JOURNAL | 16290048 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713441 | NRM | 1.2 | 8/24/1999 U | NO | F2502208047570465 | OTC BATCHES 161-439 | 16290048 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713442 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570204 | TRANSACTION JOURNALS | 16290048 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713443 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570101 | SHIPPING MANIFESTS | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713444 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570201 | WRITE OFFS - J. GRAHAM | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714945 | PUT | 1.2 | 8/26/1999 U | NO | F2502208047460203 | WRITE OFFS IN STORENJH | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714946 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570205 | WRITE OFFS - J. GRAHAM | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714947 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570205 | WRITE OFFS KSAPIO | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714948 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570205 | WRITE OFFS KSAPIO | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711447 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570107 | TRANSACTION JOURNALS | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711448 | NRM | 1.2 | 8/26/1999 U | NO | F2502208047570108 | TRANSACTION JOURNAL | 10590876 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713458 | PUT | 3.6P | 4/14/1999 U | NO | F2502208049570302 | SHIPPED INVOICES | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713459 | PUT | 3.6 | 4/14/1999 U | NO | F2502208049570303 | SHIPPED INVOICES | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713460 | PUT | 3.6 | 4/14/1999 U | NO | F2502208049570609 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713461 | PUT | 3.6 | 4/14/1999 U | NO | F2502208049570610 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713462 | NRM | 3.6 | 4/14/1999 U | NO | F2502208049570104 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713463 | NRM | 3.6 | 4/14/1999 U | NO | F2502208049570103 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713464 | NRM | 3.6 | 4/14/1999 U | NO | F2502208047460701 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713454 | NRM | 3.6 | 4/14/1999 U | NO | F2502208047460201 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713455 | NRM | 1.2 | 4/14/1999 U | NO | F2502208047460301 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713456 | NRM | 1.2 | 4/14/1999 U | NO | F2502208049070709 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711457 | NRM | 1.2 | 4/14/1999 U | NO | F2502208049070707 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711468 | NRM | 1.2 | 4/14/1999 U | NO | F2502208047460101 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711469 | PUT | 1.2 | 4/14/1999 U | NO | F2502208049150606 | LOCKBOX A/R CASH RECEI | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713470 | PUT | 3.6 | 4/14/1999 U | NO | F2502208049150602 | HORSHAM CASH RECEIPTS | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713471 | PUT | 1.2 | 4/14/1999 U | NO | F2502208047150502 | HORSHAM LOCK BOX RECE | 9232822 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711487 | NRM | 1.2 | 6/6/2002 U | NO | F2503324000810301 | LOCKBOX A/R CASH RECEI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711488 | NRM | 1.2 | 6/6/2002 U | NO | F2503324000370002 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713489 | NRM | 1.2 | 6/6/2002 U | NO | F2503324003910001 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440713490 | NRM | 1.2 | 6/6/2002 U | NO | F2503324007390003 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711491 | NRM | 1.2 | 6/6/2002 U | NO | F2503324007190002 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711492 | NRM | 1.2 | 6/6/2002 U | NO | F1902220016030501 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711493 | NRM | 1.2 | 6/6/2002 U | NO | F2503324006180306 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711494 | NRM | 1.2 | 6/6/2002 U | NO | F2503324002800803 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440711495 | NRM | 1.2 | 6/6/2002 U | NO | F2503324007030303 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714497 | NRM | 1.2 | 6/6/2002 U | NO | F2503324000202002 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | | 440714498 | NRM | 1.2 | 6/6/2002 U | NO | F2503324000310301 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326079 | NRM | 1.2 | | NO | F2503324000370002 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326080 | NRM | 1.2 | | NO | F2503324000390001 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326081 | NRM | 1.2 | | NO | F2503324007390003 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326082 | NRM | 1.2 | | NO | F2503324007180207 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326083 | NRM | 1.2 | | NO | F2503324007090003 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326084 | NRM | 1.2 | | NO | F1902220016500501 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326085 | NRM | 1.2 | | NO | F2503324002800803 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 572326086 | NRM | 1.2 | | NO | F2503336000590301 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 594379475 | NRM | 2.4C | | NO | | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 594379476 | NRM | 2.4C | | NO | | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 594379474 | NRM | 2.4C | | NO | | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 594379477 | NRM | 2.4 | | NO | F2601102001110004 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 594379478 | NRM | 2.4 | | NO | F2601102001110606 | MONTH END REPORTS | 134099543 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379479 | NRM | 7.2 | 7.2 | 7/27/2009 | NO | Z6011020036010023 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379480 | NRM | | | 7/27/2009 | NO | Z6011020036010023 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379481 | NRM | 2.4C | 2.4 | 7/27/2009 | NO | Z6011020011110013 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379482 | NRM | | | 7/27/2009 | NO | Z6011020011110033 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379483 | NRM | | 2.4 | 7/27/2009 | NO | Z6011020010120002 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379484 | NRM | 2.4C | | 7/27/2009 | NO | Z5034620005220001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379485 | NRM | 2.4C | | 7/27/2009 | NO | Z5033550012330609 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379486 | NRM | 2.4C | | 7/27/2009 | NO | Z5034600003050015 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379487 | NRM | 1.2 | 2.4 | 7/27/2009 | NO | Z5034600003050003 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379488 | NRM | | 1.2 | 7/27/2009 | NO | Z5034600003120002 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379489 | NRM | | 1.2 | 7/27/2009 | NO | Z5033900007030004 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379490 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5034610006130101 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379491 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5034620005220001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379492 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6011020010900 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379493 | NRM | 2.4C | | 7/27/2009 | NO | Z6011020011120642 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379494 | NRM | | | 7/27/2009 | NO | Z6011020010850606 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379495 | NRM | 7.2 | 7.2 | 7/27/2009 | NO | Z6011040110900607 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379496 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6011020011190801 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379497 | NRM | 2.4 | 2.4 | 7/27/2009 | NO | Z6011040110110021 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379498 | NRM | 1.2 | 2.4 | 7/27/2009 | NO | Z6011020011110606 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379499 | NRM | 2.4 | 2.4 | 7/27/2009 | NO | Z6022280000502 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379675 | NRM | 2.4C | 2.4 | 7/27/2009 | NO | Z6011020011110805 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379676 | NRM | | 2.4 | 7/27/2009 | NO | Z6022280000502 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379677 | NRM | 2.4C | 2.4 | 7/27/2009 | NO | Z6011020011100005 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379678 | NRM | 2 | 2 | 7/27/2009 | NO | Z6021200007220003 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379679 | NRM | 1.2 | 7.2 | 7/27/2009 | NO | Z6011020011130801 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379644 | NRM | 1.2 | | 7/27/2009 | NO | Z6011050115310004 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379645 | NRM | 1.2 | 7.2 | 7/27/2009 | NO | Z6013041408006 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379646 | NRM | 2.4C | | 7/27/2009 | NO | Z6011020011160006 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379647 | NRM | | | 7/27/2009 | NO | Z6011020011100603 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379682 | NRM | 2.4C | | 7/27/2009 | NO | Z6011030112300006 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379683 | NRM | | | 7/27/2009 | NO | Z6011020010900601 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379684 | NRM | 7.2 | 7.2 | 7/27/2009 | NO | Z6011020011100603 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379685 | NRM | 1.2 | 7.2 | 7/27/2009 | NO | Z6011020011180801 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379686 | NRM | 7.2 | 7.2 | 7/27/2009 | NO | Z6011020011180801 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379687 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6021200007220003 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379688 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6011020011190502 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379689 | NRM | 2 | 2.4 | 7/27/2009 | NO | Z6021100073310404 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379690 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5034590012820608 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379691 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5033500003050018 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379692 | NRM | 12C | 1.2 | 7/27/2009 | NO | Z5033550003010609 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379693 | NRM | 12C | 1.2 | 7/27/2009 | NO | Z5033550007030405 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379694 | NRM | 12C | 1.2 | 7/27/2009 | NO | Z5033550003020001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379695 | NRM | 2.4C | 2.4 | 7/27/2009 | NO | Z5034590012330001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379696 | NRM | 12C | 1.2 | 7/27/2009 | NO | Z5033550003030001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379696 | NRM | | 1.2 | 7/27/2009 | NO | Z5034540012050001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379697 | NRM | | 1.2 | 7/27/2009 | NO | Z5034540012050001 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379698 | NRM | | 1.2 | 7/27/2009 | NO | Z5033450001020707 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379699 | NRM | | 1.2 | 7/27/2009 | NO | Z5033500005000305 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379726 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5033550005000309 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379727 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5035540003010402 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379728 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6013040110880708 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379729 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6013040110880708 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379730 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6013041080807 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379731 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6011020011080005 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379732 | NRM | 2.4C | 2.4 | 7/27/2009 | NO | Z6011020011110901 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379733 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z5034300003020608 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379734 | NRM | 1.2 | 1.2 | 7/27/2009 | NO | Z6011020010910005 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379735 | NRM | 2 | 2 | 7/27/2009 | NO | Z6011020010880707 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379736 | NRM | 2 | 2 | 7/27/2009 | NO | Z6011020004110003 | 1340995d3 |
| FW735 | ALFRED ANGELO BOCA RATON | F | SOUTH FLORIDA | 594379737 | NRM | 2 | 2 | 7/27/2009 | NO | Z6011020004110003 | 1340995d3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379738 | 594379738 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2601105017310102 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379739 | 594379739 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2601304014080403 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379740 | 594379740 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110105 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379741 | 594379741 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601105015310505 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379742 | 594379742 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2601105017310202 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379743 | 594379743 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601105015310403 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379744 | 594379744 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110305 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379745 | 594379745 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2602116000530405 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379746 | 594379746 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2602238000910602 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379747 | 594379747 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2601104011010101 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379748 | 594379748 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601105015310304 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379749 | 594379749 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110302 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379825 | 594379825 NRM | 2 | 2 | 7/27/2009 | NO | F 2601108025330905 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379826 | 594379826 NRM | 1.2C | 1.2 | 7/27/2009 | NO | F 2503564000310316 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379827 | 594379827 NRM | 1.2C | 1.2 | 7/27/2009 | NO | F 2503564000310313 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379828 | 594379828 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110504 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379829 | 594379829 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601105015310305 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379830 | 594379830 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503360000930305 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379831 | 594379831 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2601105017310301 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379832 | 594379832 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601105015310402 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379833 | 594379833 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110702 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379834 | 594379834 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110403 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379835 | 594379835 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102000410201 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379836 | 594379836 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601110035210604 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379837 | 594379837 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102000410105 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379838 | 594379838 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102000410506 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379839 | 594379839 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102000410101 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379840 | 594379840 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820607 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379841 | 594379841 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820706 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379842 | 594379842 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820608 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379843 | 594379843 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820704 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379844 | 594379844 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820705 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379845 | 594379845 NRM | 1.2C | 1.2 | 7/27/2009 | NO | F 2503564000310318 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379846 | 594379846 NRM | 1.2C | 1.2 | 7/27/2009 | NO | F 2503564000310317 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379847 | 594379847 NRM | 1.2C | 1.2 | 7/27/2009 | NO | F 2503564000310403 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379848 | 594379848 NRM | 1.2C | 1.2 | 7/27/2009 | NO | F 2503564000310405 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379849 | 594379849 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110803 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379875 | 594379875 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601110035210601 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379876 | 594379876 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102000410404 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379877 | 594379877 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2601202005150607 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379878 | 594379878 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102003110201 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379879 | 594379879 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820604 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379880 | 594379880 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503441001330805 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379881 | 594379881 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001430201 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379882 | 594379882 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001430109 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379883 | 594379883 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503243000320701 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379884 | 594379884 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820801 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379885 | 594379885 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2601105017310201 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379886 | 594379886 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601110035210501 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379887 | 594379887 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2601304010380709 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379888 | 594379888 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820603 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379889 | 594379889 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2602120000530305 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379890 | 594379890 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2602238000910601 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379891 | 594379891 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110505 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379892 | 594379892 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2602237001010504 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379893 | 594379893 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820805 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379894 | 594379894 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503362001820601 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379895 | 594379895 NRM | 1.2 | 1.2 | 7/27/2009 | NO | F 2503542001630803 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379896 | 594379896 NRM | 7.2 | 7.2 | 7/27/2009 | NO | F 2601101003610301 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379897 | 594379897 NRM | 2 | 2 | 7/27/2009 | NO | F 2601102002410404 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379898 | 594379898 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110206 | MONTH END REPORT | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 594379899 | 594379899 NRM | 2.4C | 2.4 | 7/27/2009 | NO | F 2601102001110406 | MONTH END REPORTS | 134099543 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 64482593 | 64482593 NRM | 1.2 | 1.2 | 6/6/2002 U | NO | F 1902222001630104 | NO DESCRIPTIVE DATA RE( | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 64482594 | 64482594 NRM | 1.2 | 1.2 | 6/6/2002 U | NO | F 1902222001530403 | NO DESRIPTIVE DATA RECI | 25168503 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 64482599 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F25022080439303907 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559653 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022080446050506 | LOCKBOX BATCHES 5422-5 | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559654 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25034930072070? | LOCKBOX BATCHES 5601-5 | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559655 | PUT | 1.2 | 1.2 | 8/26/1999 | U | NO | F26013080267170908 | LOCKBOX BATCHES 5582-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559656 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022080459070208 | LOCKBOX BATCHES 5580-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559657 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022080453020808 | LOCKBOX BATCHES 5528-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559658 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022080440070209 | LOCKBOX BATCHES 6078-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559659 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022070409040407 | LOCKBOX BATCHES 6185-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559660 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022211050202307 | LOCKBOX BATCHES 6320-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559661 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022070405060005 | LOCKBOX BATCHES 6495-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 84559662 | NRM | 1.2 | 1.2 | 8/26/1999 | U | NO | F25022070405010702 | LOCKBOX BATCHES 6648-? | 1059808760 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559663 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011100122300023 | LOCKBOX BATCHES 6741-? | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559664 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011100123130904 | LOCKBOX BATCHES 120-22 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559665 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011090128530902 | US CREDIT CARDS 250-31 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559666 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011100122300101 | LOCKBOX BATCHES 4402-5 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559667 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011100122230102 | LOCKBOX BATCHES 5108-53 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559668 | NRM | 1.2 | 1.2 | 3/22/2000 | U | NO | F26011100121230106 | LOCKBOX BATCHES 5405-56 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559669 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011100122230104 | LOCKBOX BATCHES 572-85 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559670 | NRM | 1.2 | 1.2 | 3/23/2000 | U | NO | F26011100122230306 | LOCKBOX BATCHES 500-11 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559672 | NRM | 1.2 | 1.2 | 4/27/2000 | U | NO | F26011100122230110 | LOCKBOX BATCHES 1119-1 | 13273273 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 84559675 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F26012050316500609 | SHIPPING MANIFESTS | 13670000 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 8630676 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220150330408 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630677 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220150330306 | LOCKBOX BATCH 4538-48? | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630678 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240282010204 | LOCKBOX BATCH 5108-53 | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630680 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240282010307 | BATCH CONTROL | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630681 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240027700101 | BATCH CONTROL | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630682 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240027790602 | LOCKBOX BATCH 4840-51? | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630683 | NRM | 1.2 | 1.2 | 10/28/2002 | U | NO | F26022340060110101 | INVOICES KEYED-AC PENNE | 28207948 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8630684 | NRM | 1.2 | 1.2 | 10/28/2002 | U | NO | F26022340030302906 | INVOICES KEYED | 28207948 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631151 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022290153030607 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 8631152 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240073039502 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631153 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240027290501 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | MASTER DEPARTMENT | 8631164 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F25033240027720401 | NO DESCRIPTIVE DATA REI | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631165 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F25033240070207001 | LOCK BOX BATCH 4697-72 | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631166 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F25033240086100403 | CACADA BATCH 2776-332? | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631167 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F25033240072010? | BATCH CONTROL LIPS LOG | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631168 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F25033240080810802 | OTC DEPOSITS BATCH 253? | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631169 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220016030409 | CREDIT CARDS BATCH 686 | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631170 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220016030305 | RPS LIPS BATCH 2533-320R | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631171 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220016030202 | OTC DEPOSIT BATCH 3731 | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631172 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220163020308 | BATCH CONTROL 2097-31L | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631173 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19022220016030404 | RPS LIPS 3210-3955 | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631174 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240027030702 | BATCH CONTROL | 25168503 |
| FW735 | ALFRED ANGELO, BOCA RATON | F | SOUTH FLORIDA | | 8631175 | NRM | 1.2 | 1.2 | 6/6/2002 | U | NO | F19023240027330606 | LOCKBOX BATCH 5664-59? | 25168503 |

PA345 Iron Mountain

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DEPARTMENT NAME | SKP BOX # | CUST BOX # | STATUS TYPE | FT | CUBIC FT | RECEIPT DATE | DESTRUCTION INDICATOR | MANUAL DESTRUCTION | BOX LOCATION | MAJOR DESCRIPTION | LAST PICK-UP ORDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | | BOSTON, MA | | 594157810 | 594157810 NRM | 2,4 | 2.4 | 2.4 | 6/12/2014 | | NO | B N83A221001420701 | MONTH END BOX | 1839847544 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157817 | 594157817 NRM | 2,4 | 2.4 | 2.4 | 6/12/2014 | | NO | B N83A221001620301 | MONTH END BOX | 1839847544 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594145845 | 594145845 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030704 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594379921 | 594379921 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030705 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594379921 | 594379921 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030603 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594381333 | 594381333 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030201 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594381333 | 594381333 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030401 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594381333 | 594381333 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030501 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594381332 | 594381332 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030301 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415867 | 593415867 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030103 | MONTH END BOX | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594379922 | 594379922 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030601 | TERMINATIONS RETAIL | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594145846 | 594145846 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030704 | TERMINATIONS | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594381835 | 594381835 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030605 | TERMS | 1742460011 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594381834 | 594381834 NRM | 1,2 | 1.2 | 1.2 | 7/3/2013 | U | NO | AT08011117001030401 | TERMS | 1742460011 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | 101533201 | 1015333201 NRM | 3,6 | 3.6 | 3.6 | 9/2/2005 | | NO | F6064M600125020506 | A/P CANCELLED CKS | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | 101327023 | 101327023 NRM | 3,6 | 3.6 | 3.6 | 9/2/2005 | P | NO | F6064M600271010606 | CANCELLED CKS APYPR | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ACCOUNTS RECEIVABLE | 101327023 | 101327023 NRM | 3,6 | 3.6 | 3.6 | 5/2/2002 | P | NO | F6064L000371060Z | AP-PR CANCELLED CHECKS | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | 101523704 | 101523704 NRM | 3,6 | 3.6 | 3.6 | 5/2/2002 | P | NO | P S10730900282020101 | A/P-PR CANCELLED CHECKS | 15261053 |
| PA345 | ALFRED ANGELO | B | PHILADELPHIA, PA | ADMINISTRATION | 101523705 | 101523705 NRM | 3,6 | 3.6 | 3.6 | 9/2/2005 | P | NO | P S10730700842020201 | MISC A/R STUFF | 2440015 4 |
| PA345 | ALFRED ANGELO | B | PHILADELPHIA, PA | | 101523706 | 101523706 NRM | 3,6 | 3.6 | 3.6 | 9/2/2005 | P | NO | P S10730700642020201 | PNB LOAN-CORESTATES M | 2440015 4 |
| PA345 | ALFRED ANGELO | B | PHILADELPHIA, PA | | 101523710 | 101523710 NRM | 3,6 | 3.6 | 3.6 | 9/2/2005 | P | NO | P S10730700926020101 | SWAP/LAWSON/BRIDALTC | 2440015 4 |
| PA345 | ALFRED ANGELO | B | PHILADELPHIA, PA | ADMINISTRATION | 125339101 | 254216 NRM | 2,4C | 2.4 | 2.4 | 5/7/2002 | P | NO | P S5R 4 H001410403 | W2S | 2440015 4 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | PAYROLL | 594159353 | 594159353 NRM | 1,2 | 1.2 | 1.2 | 11/12/2014 | | NO | H B0102 H000620406 | MONTH END BOX | 2440015 4 |
| PA345 | ALFRED ANGELO | | PHILADELPHIA, PA | MASTER DEPARTMENT | 17540822 | 566 NRM | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P T 3F3AC000710601 | MONTH END BOX | 3445269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540879 | 565 NRM | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P T 3F3AC000710601 | MONTH END BOX | 3445269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540920 | 569 PUT | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P S31 3 S00042 04 | MONTH END BOX | 3445269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540925 | 593 PUT | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P S31 3 S00351 01 | MONTH END BOX | 3445269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540930 | 980 PUT | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P S31 3 S00352 02 | MONTH END BOX | 3445269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540942 | 580 PUT | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P S31 3 S00353 04 | MONTH END BOX | 3445269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540933 | 729 PUT | 3,6 | 3.6 | 3.6 | 3/25/1997 | U | NO | P S3L S S00053 01 | MONTH END BOX | 188036367 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 17540935 | 681 PUT | 3,6 | 3.6 | 3.6 | 1/30/2014 | | NO | P S3L S S00053 03 | MONTH BOX END | 2440015 4 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152331 | 594152331 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | BF4002L600010930301 | MONTH END BOX | 43861386 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862505 | 988862505 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320002 | MONTH END BOX | 180345331 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862469 | 988862469 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320202 | MONTH END BOX | 180345331 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862501 | 988862501 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320201 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862472 | 988862472 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320206 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862475 | 988862475 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320201 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862471 | 988862471 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320205 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862470 | 988862470 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320203 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862474 | 988862474 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000320203 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862503 | 988862503 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000010404 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862505 | 988862505 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | LB011171C000010402 | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862472 | 988862472 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | MONTH END BOX | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 988862473 | 988862473 NRM | 3,6 | 3.6 | 3.6 | 8/18/2015 | | NO | MONTH END BOX | MONTH END BOX | 1595482112 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | MASTER DEPARTMENT | 204516606 | 1836 PUT | 3,6 | 3.6 | 3.6 | 3/21/1997 | U | NO | P S3CG3 E002720203 | MONTH END BOX | 3429629 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | MASTER DEPARTMENT | 204516681 | 1 PUT | 3,6 | 3.6 | 3.6 | 3/21/1997 | U | NO | P S3CG3 E002720106 | MONTH END BOX | 3429629 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 20416682 | | 1837 PUT | 3.6 | 3.6 | 3/21/1997 U | NO | P53CG3E002710201 | | 3429629 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | 204167111 | 567 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | J F12A4AQ00010103001 | | 3429629 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | 204173117 | 1623 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | P53T 2 A00091020704 | | 3429629 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 204173118 | 133 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | P53T 2 A00091020204 | | 3429629 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 204173229 | 1622 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | P53Q 1 C000110406 | | 3429629 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 204173318 | 581 NRM | | 3.6 | 3.6 | 3/21/1997 U | NO | P53073300089102022 | | 24400154 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | 204173229 | 570 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | J F12A4AQ00082032022 | | 3429629 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | 20417434 | 592 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | J F12A4AQ00082042006 | | 3429629 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | 20417437 | 594 PUT | | 3.6 | 3.6 | 3/21/1997 U | NO | J F12A4AQ000082032405 | | 3429629 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 20599177 | 205999177 PUT | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10504 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999178 | 205999178 NRM | | 3.6 | 3.6 | 8/21/2015 U | NO | N82811500021020202 | | 155563602 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999179 | 205999179 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10604 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999181 | 205999181 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10104 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999182 | 205999182 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10404 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999183 | 205999183 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10204 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999184 | 205999184 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10302 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 205999185 | 205999185 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10102 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177789 | 210177789 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003510103 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177790 | 210177790 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003510103 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177791 | 210177791 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003410602 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177792 | 210177792 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003510203 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177793 | 210177793 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003510101 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177795 | 210177795 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003410203 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177796 | 210177796 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S3A1 B003410701 | | 34718174 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 210177797 | 210177797 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S1072160008 04 | | 24400154 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 210177798 | 210177800 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S1072160021 03 | | 24400154 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 210177799 | 210177799 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S10720300204 04 | | 24400154 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 210177800 | 210177800 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S10720200493 01 | | 24400154 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177959 | 210177959 NRM | | 3.6 | 3.6 | 6/19/2007 | NO | P 844F4A000612601 | | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177960 | 210177960 NRM | | 3.6 | 3.6 | 6/19/2007 | NO | P 844F4A00082 0601 | | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177961 | 210177961 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10704 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177962 | 210177962 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10305 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177963 | 210177963 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009002 10204 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177964 | 210177964 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10305 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177965 | 210177965 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10106 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177966 | 210177966 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10506 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177971 | 210177971 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009002 10105 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177972 | 210177972 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009006 10204 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 210177973 | 210177973 NRM | | 3.6 | 3.6 | 1/28/2008 | NO | P D5013009004 10306 | | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HUMAN RESOURCES | 210178009 | 210178009 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P S107 12000961 04 | | 24400154 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | OFFICE SERVICES | 210178022 | 210178022 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P T 3F3AC000710302 | | 43861386 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | OFFICE SERVICES | 210178023 | 210178023 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P T 3F3AC000710101 | | 43861386 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | OFFICE SERVICES | 210178024 | 210178024 NRM | | 3.6 | 3.6 | 5/2/2002 P | NO | P T 3F3AC000710201 | | 43861386 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | OFFICE SERVICES | 210178025 | 210178025 NRM | | 3.6 | 3.6 | 9/20/2006 P | NO | P S107210000092 01 | | 24400154 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 242877236 | 242877236 NRM | | 3.6 | 3.6 | 8/25/2004 U | NO | P 3F3AC000710602 | | 43861386 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 938862615 | 938862615 NRM | | 1.2 | 1.2 | 8/21/2015 U | NO | N82811500093609606 | | 155563602 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 938862617 | 938862617 NRM | | 1.2 | 1.2 | 8/21/2015 U | NO | N82811500093807208 | | 155563602 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 286173453 | 286173453 NRM | | 3.6 | 3.6 | 9/20/2006 P | NO | P D404370001210102 | | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 286173453 | 286173453 NRM | | 3.6 | 3.6 | 9/20/2006 P | NO | P D404370001210402 | | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 286173454 | 286173454 NRM | | 1.2 | 1.2 | 9/20/2006 P | NO | P D4043120100203301 | | 67279587 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 2861739455 | 2861739455 NRM | 3.6 | 3.6 | 9/20/2006 P | NO | P B5555 P000920A001 | HACIENDA DUE DILIGENCE | 146782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 2861739456 | 2861739456 NRM | 2.4 | 2.4 | 9/20/2006 U | NO | P D404370001810603 | BRIDESMART DUE DILIGEN | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739459 | 2861739459 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P D404370001310902 | 10-04 TO 12160A | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739460 | 2861739460 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P D404370001610604 | | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739461 | 2861739461 NRM | 1.2 | 1.2 | 9/20/2006 | NO | P D404312010020200 | | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739463 | 2861739463 NRM | 1.2 | 1.2 | 9/20/2006 | NO | P D404312010020402 | 03315 2005 TO 04302005 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739464 | 2861739464 NRM | 1.2 | 1.2 | 9/20/2006 | NO | P D404312010020202 | 04052005 TO 05062005 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739465 | 2861739465 NRM | 1.2 | 1.2 | 9/20/2006 | NO | P D404312010020203 | | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739466 | 2861739466 NRM | 1.2 | 1.2 | 9/20/2006 | NO | P D404312010020501 | 05-05 TO 06-05 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 2861739467 | 2861739467 NRM | 1.2 | 1.2 | 9/20/2006 | NO | P D404312010020403 | 070105 T00831105 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 2861739472 | 2861739472 NRM | 3.6 | 3.6 | 9/20/2006 U | NO | P B5577 N000310601 | 080105 TO 100105 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 2861739473 | 2861739473 NRM | 1.2 | 1.2 | 9/20/2006 U | NO | P B5555 P000310A002 | 2005 MASTERS | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 2861739474 | 2861739474 NRM | 1.2 | 1.2 | 9/20/2006 U | NO | P D404370001220503 | | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861739475 | 2861739475 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P D404370001220503 | CA-PAR FLA RETAIL EDITS | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631604 | 2861631604 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W40452010002050502 | C-AIR | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631104 | 2861631104 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404150100310301 | JULY 04 & SEPT 04 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631108 | 2861631108 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404150100310301 | JAN & FEB 04 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631109 | 2861631109 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404150100910501 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631108 | 2861631108 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404350001730101 | CLOSING 1,2,4,6,04 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631110 | 2861631110 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404380100120103 | 791112-03 9,10,04 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631111 | 2861631111 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404380100230101 | CLOSING 5678 04 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 2861631112 | 2861631112 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404380100230101 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631121 | 2861631121 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404300100320302 | MAR,APRIL,MAY 04 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631123 | 2861631123 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P D404370001610103 | UNICITY | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 2861631125 | 2861631125 NRM | 1.2 | 1.2 | 9/2/2005 P | NO | P W404170509250704 | UNICITY | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 2871631397 | 2871631397 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404380100280101 | FINANCE BOOKS | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 2871631398 | 2871631398 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404170509241501 | JOE WILTZ UNION | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 2871631199 | 2871631199 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404301000320502 | EXPIRED LEASES | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 2871631200 | 2871631200 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404102610502 | COMMONS CLOSE (CF CAC | 54758585 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525907 | 5941525907 NRM | 1.2 | 1.2 | 8/15/2013 | NO | F 25021001313130703 | MONTH END BOY | 175340098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525909 | 5941525909 NRM | 1.2 | 1.2 | 8/15/2013 | NO | F 25021001313140105 | MONTH END BOX | 175340098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525908 | 5941525908 NRM | 1.2 | 1.2 | 8/15/2013 | NO | F 25021001313140101 | MONTH END BOX | 175340098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525905 | 5941525905 NRM | 1.2 | 1.2 | 8/15/2013 | NO | F 25021001313130602 | MONTH END BOX | 175340098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525904 | 5941525904 NRM | 1.2 | 1.2 | 8/15/2013 | NO | F 25021001313140503 | MONTH END BOX | 175340098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525906 | 5941525906 NRM | 1.2 | 1.2 | 8/15/2013 | NO | F 25021001313140405 | MONTH END BOX | 175340098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 5941525888 | 5941525888 NRM | 1.2 | 1.2 | 5/15/2013 | NO | P9500N21500013080A | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5943816211 | 5943816211 NRM | 1.2 | 1.2 | 5/15/2013 | NO | P9500N21500013001305 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5943816627 | 5943816627 NRM | 1.2 | 1.2 | 5/15/2013 | NO | P9500N21500013801 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5943816496 | 5943816496 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUP20240100010508 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943816491 | 5943816491 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUP20240100010309308 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943816487 | 5943816487 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUP20240100010308807 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814947 | 5943814947 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUMT05104002401068 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814491 | 5943814491 NRM | 1.2 | 1.2 | 10/3/2012 U | NO | AUMT05104002401069 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814495 | 5943814495 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUMT05303010172205 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814489 | 5943814489 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUMT05303001720206 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814497 | 5943814497 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUMT05303010172206 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814490 | 5943814490 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUP20240100023060 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814498 | 5943814498 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUP20240100023030702 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814521 | 5943814521 NRM | 1.2 | 1.2 | 10/3/2012 | NO | AUP2024050100030702 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814542 | 5943814542 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404250100011320202 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814453 | 5943814453 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404050100130202 | MONTH END BOX | 166288553 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814558 | 5943814558 NRM | 1.2 | 1.2 | 9/2/2005 | NO | P W404041700308010 | CARRIERS CE,CTC | 54758585 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5943814456 | 5943814456 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404041700810503 | CARRIERS CE ETC | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943884552 | 5943884552 NRM | 3.6 | 3.6 | 9/2/2005 | NO | P W404041700001210001 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943884556 | 5943884556 NRM | 1.2 | 1.2 | 9/2/2005 | NO | P W404041700810602 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943884558 | 5943884558 NRM | 1.2 | 1.2 | 9/2/2005 | NO | P W404041700809301 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943884557 | 5943884557 NRM | 1.2 | 1.2 | 9/2/2005 | NO | P W404041700901320 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943884559 | 5943884559 NRM | 1.2 | 1.2 | 9/2/2005 | NO | P W404170600093703 | | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943884560 | 5943884560 NRM | 1.2 | 1.2 | 9/2/2005 | NO | P W404170600093601 | | 54758585 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688461 | 337688462 | 337688461 NRM | 1.2 | 1.2 | 9/2/2005 | NO | PW40417600073G02 | CO 1 2007 | 1417067G7 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688462 | 337688462 | 337688462 NRM | 1.2 | 1.2 | 9/2/2005 | NO | PW40417600073G02 | CO 1 2007 | 1417067G7 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688464 | 337688464 | 337688464 NRM | 1.2 | 1.2 | 9/2/2005 | NO | PW40438100261G401 | AUST 2004 | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688465 | 337688465 | 337688465 NRM | 1.2 | 1.2 | 9/2/2005 | NO | PW40417600093G401 | COUNTER CC | 54758585 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 337688466 | 337688466 | 337688466 NRM | 1.2 | 1.2 | 9/2/2006 | NO | PW40412300102G101 | 06-05 TO 07-05 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 337688504 | 337688504 | 337688504 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P04043100120602 | CBQ EDITS 2005 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 337688505 | 337688505 | 337688505 NRM | 1.2 | 1.2 | 9/20/2006 U | NO | P04043101002604 | 2004 TO 2005 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 337688506 | 337688506 | 337688506 NRM | 1.2 | 1.2 | 9/20/2006 U | NO | P04043120100026003 | 2003 UNION PAYMENTS | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 337688508 | 337688508 | 337688508 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P04043700011220201 | TERMED EE'S TX&FL&AA | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 337688509 | 337688509 | 337688509 NRM | 3.6 | 3.6 | 9/20/2006 U | NO | P04043700012210703 | 2005 CBA EDITS 2004 CBQ | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688510 | 337688510 | 337688510 NRM | 3.6 | 3.6 | 9/20/2006 U | NO | P8593 1001320505 | 2004 PAYROLL REPORTS | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688511 | 337688511 | 337688511 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P04043700016102020 | WIRES 1 OF 2 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337688519 | 337688519 | 337688519 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P04043700016102020 | WIRES 2 OF 2 | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337688520 | 337688520 | 337688520 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P04043700012203001 | JOE DEIGAN | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 337688976 | 337688976 | 337688976 NRM | 3.6 | 3.6 | 9/20/2006 | NO | P04043700012203001 | US CASH | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 337689077 | 337689077 | 337689077 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8593 1001320204 | UNCITY 2006 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689078 | 337689078 | 337689078 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8593 1002620706 | UNCITY 2006 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689079 | 337689079 | 337689079 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8593 1002620402 | CAIR 2006 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689080 | 337689080 | 337689080 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8593 1001320401 | D-Z | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689083 | 337689083 | 337689083 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8555 G002620603 | A TO AMERICAN EXPRESS | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689091 | 337689091 | 337689091 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8555 G002620602 | AMERICAN & JEFFERD TO C | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689092 | 337689092 | 337689092 NRM | 1.2 | 1.2 | 8/11/2008 | NO | P8555 G002620705 | CAIR TO V TO Z & WALTER | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689093 | 337689093 | 337689093 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8555 G002620602 | WIRES A TO KING VIEW | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689094 | 337689094 | 337689094 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8555 G002620705 | 2006 WIRES KUT-Z | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337689095 | 337689095 | 337689095 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8593 1001320104 | CHINA 2006 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337689096 | 337689096 | 337689096 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8593 1001320404 | FEDX 18450 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337689097 | 337689097 | 337689097 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8593 1001320404 | FEDEX 18450 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337689098 | 337689098 | 337689098 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8555 G002620701 | FEDX 18450 | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337689099 | 337689099 | 337689099 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8593 1003202204 | CAIR 2006 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337689100 | 337689100 | 337689100 NRM | 1.2 | 1.2 | 8/11/2008 | NO | P8593 1003203901 | CAIR 2006 | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337689101 | 337689101 | 337689101 NRM | 3.6 | 3.6 | 8/11/2008 | NO | P8593 1003203836 | HONG KONG MTHLY PACK | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337694963 | 337694963 | 337694963 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | B5171 N000310201 | CASH RECEIPTS | 120996287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704953 | 337704953 | 337704953 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8555 G002720602 | US CREDIT CARDS COUNTE | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337704954 | 337704954 | 337704954 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P04043700012220402 | CO 500-503 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704955 | 337704955 | 337704955 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P04043700012220402 | US CREDIT CARDS COUNTE | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704957 | 337704957 | 337704957 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 C000320504 | FEDEX | 67279587 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704960 | 337704960 | 337704960 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 C000320504 | 2005 AGINGS | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704961 | 337704961 | 337704961 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 C000620202 | EDITS - ALL STORES VAC LOC | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704962 | 337704962 | 337704962 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 C000721402 | EDITS - ALL STORES 1ST & - | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704963 | 337704963 | 337704963 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 Y003110308 | US CREDIT CARDS COUNTE | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704964 | 337704964 | 337704964 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 CA00005105107 | US CREDIT CARDS COUNTE | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704965 | 337704965 | 337704965 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 Y003110203 | JWELTZ FILES | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704966 | 337704966 | 337704966 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 W002810207 | JWELTZ FILES | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704967 | 337704967 | 337704967 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 V003110206 | CREDIT CDS 05 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 337704968 | 337704968 | 337704968 NRM | 3.6 | 3.6 | 6/19/2007 U | NO | P8444 V003110704 | JWELTZ FILES | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HOME | 337704969 | 337704969 | 337704969 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8555 G002720302 | CO 1 2007 | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 337704970 | 337704970 | 337704970 NRM | 3.6 | 3.6 | 4/12/2010 | NO | P8555 G002720406 | CO 1 2007 | 141706767 |

PA345 Iron Mountain

| | | | Location | Department | Box # | Box # | | | | | Date | | | Code | Description | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 3377049772 | 3377049771 NRM | 3.6 | 3.6 | 3.6 | 1/28/2008 | | NO | P D5013090004310405 | COST UPDATES | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 3377049572 | 3377049571 NRM | 3.6 | 3.6 | 3.6 | 1/28/2008 | | NO | P D5013090002103005 | COST UPDATES | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 3377049373 | 3377049373 NRM | 3.6 | 3.6 | 3.6 | 1/28/2008 | | NO | P D5013090000210106 | COST UPDATES | 84708783 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 3377049974 | 3377049974 NRM | 3.6 | 3.6 | 3.6 | 1/28/2008 u | | NO | P 8S5F3 D001320501 | | 1209962287 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 3377049575 | 3377049575 NRM | 3.6 | 3.6 | 3.6 | | | NO | P 8S5F3 D001320506 | | 1209962287 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 5943818247 | 5943818247 NRM | 1.2 | 1.2 | | 6/7/2013 | | NO | B N83A36G001630803 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 353863381 | 353863381 NRM | 7.2 | 7.2 | 7.2 | 5/8/2007 U | | NO | SASC01104008305033 | N/A ALFRED ANGELO | 757518707 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 353863382 | 353863382 NRM | 7.2 | 7.2 | 7.2 | 5/8/2007 U | | NO | SASC01102001110201 | MONTH END BOX | 757518707 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159652 | 594159652 NRM | 1.2 | 1.2 | 1.2 | 7/17/2013 U | | NO | D CC041 500381098 | | 174587402 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159650 | 594159650 NRM | 1.2 | 1.2 | 1.2 | 7/17/2013 U | | NO | D CC041 500363010 | | 174587402 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594159658 | 594159658 NRM | 1.2 | 1.2 | 1.2 | 7/17/2013 U | | NO | D CC041 500382809 | | 174587402 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594159659 | 594159659 NRM | 1.2 | 1.2 | 1.2 | 7/17/2013 U | | NO | D CC041 500381609 | | 174587402 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594159656 | 594159656 NRM | 1.2 | 1.2 | 1.2 | 7/17/2013 U | | NO | D CC041 100322704 | | 174587402 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594159655 | 594159655 NRM | 1.2 | 1.2 | 1.2 | 7/17/2013 U | | NO | D CC041 300542401 | | 174587402 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 36124196 | 36124196 NRM | 3.6 | 3.6 | 3.6 | 5/13/1998 P | | NO | P S2HH11800207201102 | | 14317030 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 36124199 | 36124199 NRM | 3.6 | 3.6 | 3.6 | 5/6/1997 P | | NO | P S10S31400217020033 | 1994 DEPOSITS | 14317030 |
| PA345 | ALFRED ANGELO | D | PHILADELPHIA, PA | GENERAL ACCOUNTING | 36124200 | 36124200 NRM | 3.6 | 3.6 | 3.6 | 5/6/1997 P | | NO | P S10S31300470200 | | 14317030 |
| PA345 | ALFRED ANGELO | D | SOUTH FLORIDA | FRISCO | 594159598 | 594159598 NRM | 1.2 | 1.2 | 1.2 | 7/6/2012 | | NO | D CC041 500350006 | | 1746574025 |
| PA345 | ALFRED ANGELO | D | SOUTH FLORIDA | FRISCO | 385132979 | 385132979 NRM | 1.2 | 1.2 | 1.2 | 7/6/2012 | | NO | F 2503123000063008 | MONTH END BOX | 1638425777 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | FRISCO | 385132980 | 385132980 NRM | 1.2 | 1.2 | 1.2 | 7/6/2012 | | NO | F 2503122000075100 | MONTH END BOX | 1638425777 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385132981 | 385132981 NRM | 1.2 | 1.2 | 1.2 | 7/6/2012 | | NO | F 2503123000093101 | MONTH END BOX | 1638425777 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385132982 | 385132982 NRM | 1.2 | 1.2 | 1.2 | 7/6/2012 | | NO | F 2503122000930708 | MONTH END BOX | 1638425777 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385132983 | 385132983 NRM | 1.2 | 1.2 | 1.2 | 7/6/2012 | | NO | F 2503122000063008 | MONTH END BOX | 1638425777 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 385133286 | 385133286 NRM | 1.2 | 1.2 | 1.2 | 1/20/2011 U | | NO | RL010 23 H00181 0905 | MONTH END BOX | 1493889996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 385133287 | 385133287 NRM | 1.2 | 1.2 | 1.2 | 1/20/2011 U | | NO | RL010 23 H00182 0305 | MONTH END BOX | 1493889996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 385133288 | 385133288 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL030 63480006 03706 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 385133289 | 385133289 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL030 63480006 10623 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 385133290 | 385133290 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL030 63480006 10506 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 385133291 | 385133291 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL030 63480006 10602 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 385133292 | 385133292 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL03063460011202204 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 385133293 | 385133293 NRM | 1.2 | 1.2 | 1.2 | 1/20/2011 U | | NO | RL010 23 H00182 0307 | MONTH END BOX | 1493889996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 385133294 | 385133294 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL030 63480006 10607 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | LA | ORLANDO, FL | ALTAMONTE SPRINGS | 385133295 | 385133295 NRM | 1.2 | 1.2 | 1.2 | 12/6/2011 | | NO | RL030 63480006 10308 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594157585 | 594157585 NRM | 1.2 | 1.2 | 1.2 | 8/3/2016 | | NO | LAU04A2600210308 | MONTH END BOX | 207353701 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157598 | 1 NRM | 1.2 | 1.2 | 1.2 | 8/3/2016 | | NO | LAU04A2600210805 | MONTH END BOX | 207353701 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434824 | 1 NRM | 1.2 | 1.2 | 1.2 | 8/3/2016 | | NO | LAU04A2600210103 | MONTH END BOX | 207353701 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434825 | 1 NRM | 1.2 | 1.2 | 1.2 | 8/3/2016 | | NO | LAU04A2600210509 | MONTH END BOX | 207353701 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157584 | 594157584 NRM | 1.2 | 1.2 | 1.2 | 8/3/2016 | | NO | LAU04A36000110209 | MONTH END BOX | 207353701 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | MASTER DEPARTMENT | 594379127 | 594379127 NRM | 1.2 | 1.2 | 1.2 | 3/26/2014 | | NO | NR01AA1 M00326073 | May-12 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | MASTER DEPARTMENT | 594939216 | 594939216 NRM | 1.2 | 1.2 | 1.2 | 8/13/2014 | | NO | NR01AA1 M00219910 | Apr-12 | 181855545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | | 396999818 | 396999818 PUT | 3.6 | 3.6 | 3.6 | 5/12/1997 P | | NO | J F606A0M0022020403 | PICCONE-RESIDENCE | 36662013 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | | 396999828 | 396999828 PUT | 3.6 | 3.6 | 3.6 | 5/6/1997 P | | NO | P S2HH10400500520105 | CLOSED WORKERS COMP r | 61765455 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | HUMAN RESOURCES | 396999827 | 396999827 PUT | 3.6 | 3.6 | 3.6 | 5/13/1998 U | | NO | J F11A9 P001920601 | NAA QUARTERLY REPORTS | 61765455 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | | 396999841 | 396999841 NRM | 3.6 | 3.6 | 3.6 | 5/2/2002 P | | NO | P S107216000A0.01 | NV DIOR OLD ADS | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | | 4025B618 | 4025B618 PUT | 3.6 | 3.6 | 3.6 | 5/13/1998 P | | NO | J F11A9 P001920601 | B/S WORKPAPERS G/L | 61765455 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | | 4025B619 | 4025B619 PUT | 3.6 | 3.6 | 3.6 | 5/13/1998 P | | NO | J F606A0M0022020301 | B/S WORKPAPERS | 15261053 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | ACCOUNTS RECEIVABLE | 4025B620 | 4025B620 PUT | 3.6 | 3.6 | 3.6 | 5/13/1998 P | | NO | P S2CC3900063020202 | FIN AGED TRIAL BAL 9-30 | 15261053 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | 4025B622 | 4025B622 PUT | 3.6 | 3.6 | 3.6 | 6/9/1998 P | | NO | F3033C3009202016 | FACT LED 88-91 94 95 | 6383991 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | 4025B623 | 4025B623 PUT | 3.6 | 3.6 | 3.6 | 6/9/1998 P | | NO | F3033D30009202015 | 92/93 FACTORY LEDGER | 6383991 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | 4025B625 | 4025B625 PUT | 3.6 | 3.6 | 3.6 | 6/9/1998 P | | NO | F3033D3001510503 | FG MNV 93-95 RMPPY 94-5 | 6383991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | 4025B644 | 4025B644 PUT | 3.6 | 3.6 | 3.6 | 6/9/1998 P | | NO | F606K4003110201 | TERMED EES LAN TO PER | 15261053 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | | 4025B645 | 4025B645 NRM | 3.6 | 3.6 | 3.6 | 9/18/2000 P | | NO | J 3F3AC00071105O1 | TERMED EES FIE TO STE | 43861386 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | NEW JERSEY | 4025B656 | 4025B656 PUT | 3.6 | 3.6 | 3.6 | 9/18/2000 P | | NO | J F6064LG003310205 | TERMED EES A TO E | 15261053 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | 402S8G58 | 402S8G58 | PUT | 3.6 | 3.6 | 9/18/2000 | P | F16064L00013207004 | TERMED EES ETE TO YAM | 152610S3 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | 402S8853 | 402S8853 | PUT | 3.6 | 3.6 | 6/9/1998 | P | F3032A3002510103 | GEN HS POLICY & PAYMEI | 6383991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | 402S8854 | 402S8854 | OUT | 3.6 | 3.6 | 6/9/1998 | P | F3032A3002510103 | GEN HS POLICY & PAYMEI | 6383991 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | 402S8855 | 402S8855 | NRM | 3.6 | 3.6 | 6/9/1998 | P | P5107120001171_02 | CORP TAXES | 24400154 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | 402S8856 | 402S8856 | PUT | 3.6 | 3.6 | 6/9/1998 | P | F16064M00003105002 | EXEC P/R REG | 152610S3 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | 402S8857 | 402S8857 | PUT | 3.6 | 3.6 | 6/9/1998 | P | F3032A3002120405 | EXEC P/R QTRLY & W-2 | 6383991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | PAYROLL | 402S8885 | 402S8885 | PUT | 3.6 | 3.6 | 5/13/1998 | P | F11A3 P0019220603 | TAX INFO | 6176545 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | HUMAN RESOURCES | 402S8889 | 402S8889 | NRM | 3.6 | 3.6 | 5/13/1998 | U | PT 3F3AC000710103 | NON UNION TERMINATOR | 43861386 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | HUMAN RESOURCES | 402S8890 | 402S8890 | PUT | 3.6 | 3.6 | 5/13/1998 | U | F11A3 P0019220203 | PROFIT SHARING INFO | 6176545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | HUMAN RESOURCES | 402S8891 | 402S8891 | PUT | 3.6 | 3.6 | 5/13/1998 | U | F11A3 P0019220501 | ATTENDANCE CORRESPON | 6176545 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 402S8893 | 402S8893 | NRM | 2.4 | 2.4 | 6/7/2013 | NO | B NB3A3060015205013 | UNION TERMINATIONS | 173518495 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MASTER DEPARTMENT | 423S48351 | 423S48351 | OUT | 1.2 | 1.2 | 11/12/2008 | U | F 2601102000320406 | UNION TERMINATIONS | 129317773 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | HUMAN RESOURCES | 594381589 | 594381589 | NRM | 2.4 | 2.4 | 6/7/2013 | NO | PP5C0L2150001180603 | MONTH END BOX | 207460107 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 4837346688 | 4837346688 | OUT | 1.2 | 1.2 | 5/10/2007 | NO | PRCLC244200810507 | MONTH END BOX 2 OF 2 | 75813617 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | JOHNSTOWN | 594382146 | 594382146 | NRM | 1.2 | 1.2 | 11/9/2012 | NO | AT080112800121202 | MONTH END BOX | 167248939 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594382147 | 594382147 | NRM | 1.2 | 1.2 | 11/9/2012 | NO | AT080112800122703 | MONTH END BOX | 167248939 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594381336 | 594381336 | NRM | 1.2 | 1.2 | 11/9/2012 | NO | AT080112800128001 | MONTH END BOX | 167248939 |
| PA345 | ALFRED ANGELO | AT | TUCSON | TUCSON | 594382148 | 594382148 | NRM | 1.2 | 1.2 | 11/9/2012 | NO | P44A4AC00006110401 | MONTH END BOX | 167248939 |
| PA345 | ALFRED ANGELO | J | RENO, NV | | 4536492302 | 4536492302 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P44A4AC00009110601 | 11/04 TO 05/05 CLOSE FOI | 77010102 |
| PA345 | ALFRED ANGELO | J | RENO, NV | | 4536494303 | 4536494303 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P411T1 2001410407 | FALL 05 TO SPRING '06 PR | 77010102 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536494304 | 4536494304 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P411T1 2001410406 | COST REPORTS 0805/0806 | 77010102 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | MASTER DEPARTMENT | 4536494303 | 4536494303 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P411T1 2001410406 | COST REPORTS 0805/0806 | 77010102 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536494306 | 4536494306 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P44A4 Y004820402 | NOV '05 LOST REPORTS | 77010102 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536496307 | 4536496307 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P411T1 2001610508 | DJ FASHIONS CHARGE BAF | 77010102 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536494308 | 4536494308 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P44A4AC00012060L | DJ FASHION ONE REGPACK | 77010102 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536496309 | 4536496309 | NRM | 3.6 | 3.6 | 6/19/2007 | U | P44A4 Y000520104 | INLIGIBLE VOUCHER/LET | 77010102 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 4536494310 | 4536494310 | NRM | 3.6 | 3.6 | 8/11/2008 | U | P ES33 1001320503 | C-AIR | 120996287 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536496311 | 4536496311 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026205505 | B-CARLSON CRAFT | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | | 4536496312 | 4536496312 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026202025 | CAROLINA AMATO-PYEABL | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536494312 | 4536494312 | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026202205 | C&F | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536494313 | 4536494313 | NUT | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026200604 | CENTRAL PARKING O | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536494314 | 4536494314 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026203703 | G-L | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496315 | 4536496315 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026205504 | M-O | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496316 | 4536496316 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026202201 | TO SOUTHERN CAL ELEC | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536494317 | 4536494317 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026207806 | SOUTHWEST/WINDOW TO | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536494318 | 4536494318 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026207004 | V TO FEDEX V #419 | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496319 | 4536496319 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026207004 | FEDEX V450 TO V-861 | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496320 | 4536496320 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026202022 | FEDEX V-862 TO V-1094 | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496321 | 4536496321 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026206306 | A TO CENTRAL HARDWARE | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496322 | 4536496322 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026205601 | A TO CENTRAL HARDWARE | 141706767 |
| PA345 | ALFRED ANGELO | J | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496323 | 4536496323 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026200604 | E TO L | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496324 | 4536496324 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026202703 | M-S | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496325 | 4536496325 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P B5555 G0026203104 | T TO Z & FEDEX | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 4536496351 | 4536496351 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 84444 J0042106601 | 500 PINKS | 770010102 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| Co | Name | Sub | City | Dept | Account | Account (NRM) | V1 | V2 | Date | U | Resp | Code | Description | Num | Num2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646352 | 453646352 NRM2 | 3.6 | 3.6 | 6/19/2007 | U | NO | P 85313 D001320405 | 401X 2005 WACCOVIA AC | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646353 | 453646353 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y004720202 | U.P.S.IO COMMUNICATIO | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646354 | 453646354 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 D004510301 | DI E-K | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646355 | 453646355 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85555 G002520105 | BRIDES MART SRC-WILLIE | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646356 | 453646356 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C001620103 | DI INVOICES DUE TO AA | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646360 | 453646360 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y003310702 | CREDIT COUNTER | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646361 | 453646361 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y003310301 | | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646362 | 453646362 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 84404 Y004720102 | COST REPORTS | 84708733 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646365 | 453646365 NRM | 3.6 | 3.6 | 1/28/2008 | | NO | P 05013000906106106 | DI INVENTORY 4105 | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646366 | 453646366 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 85555 G002420404 | DI J DUE DILIGENCE 2005 | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646367 | 453646367 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 85555 G002430303 | COST REPORTS APRIL 2008 | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646368 | 453646368 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 85555 G002420706 | COST REPORTS MARCH 200 | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646369 | 453646369 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 85555 G002420402 | CO 1-3 101 VIRGINIA DRIVE | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646370 | 453646370 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 85555 G002720405 | 136 WEST 40TH FD ONE C | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646371 | 453646371 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P 85555 G002720501 | DI INVOICES DUE TO AA | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646372 | 453646372 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310101 | CASH RECEIPTS JAN 2007 | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646373 | 453646373 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310201 | CASH RECEIPTS 02-07 | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 453646374 | 453646374 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310501 | CASH RECEIPTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646375 | 453646375 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310301 | AUST INTERNET NSF 2005- | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646401 | 453646401 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310402 | BANK REPORTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646402 | 453646402 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310102 | BANK REPORTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646403 | 453646403 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310002 | BANK REPORTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646404 | 453646404 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310401 | BANK REPORTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646405 | 453646405 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310503 | CASH RECEIPTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646406 | 453646406 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310102 | CASH RECEIPTS JAN 2007 | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646407 | 453646407 NRM | 1.2 | 1.2 | 8/11/2008 | | NO | P 85511 N000310202 | CASH RECEIPTS 02-07 | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646408 | 453646408 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 85313 D001320101 | ALL 2005 PAYROLL REG & S | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646409 | 453646409 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85313 D001320302 | DI R CBG | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646410 | 453646410 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85313 D001320502 | 6-500 A.M 3MISC-EVI.NET | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646411 | 453646411 NRM | 3.6 | 3.6 | 8/11/2008 | | NO | P 85313 D001320406 | BANK REPORTS | 1209963287 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646426 | 453646426 NRM | 1.2 | 1.2 | 6/19/2007 U | | NO | P 84404 X001130205 | CBA EDITS | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646427 | 453646427 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 X004101025 | DI A-B | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646428 | 453646428 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84319 P004510504 | DI A-B | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646430 | 453646430 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y004820302 | 2005 C ARI JAN-JUNE | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646431 | 453646431 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y004820301 | 2005 C ARI JULY-DEC | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646432 | 453646432 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y004210602 | DI L-S | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646433 | 453646433 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C000471028 | DI C-D | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646434 | 453646434 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 84404 Y007210208 | DI L-S | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646435 | 453646435 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 84404 C000310208 | DI S-Z | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646436 | 453646436 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y004510101 | ALL 2005 PAYROLL REG & S | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646437 | 453646437 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85555 G002520106 | DI R CBG | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646438 | 453646438 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85555 G002020601 | 6-500 A.M 3MISC-EVI.NET | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646439 | 453646439 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85555 G002020603 | BRIDES MART D H | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646440 | 453646440 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 N000010404 | SEPT B-OCT '05 COST REPC | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646441 | 453646441 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 N000010702 | 5-500 J-Z MISC-RYTE/MIS | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646442 | 453646442 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y004720401 | 6-500 A.M 22PARBTSNEP I | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646443 | 453646443 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84319 P001030307 | 2005 STD CHANGES | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646444 | 453646444 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 N000010702 | BRIDESMART A-C | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646445 | 453646445 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C000010004 | DI DUE TO AA | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646446 | 453646446 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C000520601 | BRIDES MART SALE POINT, | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646447 | 453646447 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C000520702 | DI DUE TO AA | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646448 | 453646448 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C000520601 | DI INVOICES DUE TO AA | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646449 | 453646449 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85555 G002520101 | 8.500 N-Z F MISC-EIP CORE | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646450 | 453646450 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 85555 G002520103 | DI INVOICES DUE TO AA | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646476 | 453646476 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 W003110105 | S.MISC-UNISOURCE WORL | 147706767 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646477 | 453646477 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 C000526602 | CO 1-AB 2005 | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646478 | 453646478 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84171 Z001410505 | CO 1 C/J 2005 | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646479 | 453646479 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y002081505 | CO 1-J P 2005 | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646480 | 453646480 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 84404 Y003310705 | CO1 PC-SA 2005 | 77010102 | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646481 | 453646481 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | C01 SC-V 2005 | C01 SC-W 2005 | 77010102 | 77010102 |

PA345 Iron Mountain

| Acct | Customer | Type | City | Dept | SubDept | Box | Alt | | | Date | U | Destroy | Code | Description | Container | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646482 | 453646482 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 844FAC0002203104 | CHINA/C01 PINKS 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646483 | 453646483 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 844FAC0007210205 | CANADA 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646484 | 453646484 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 844FAC0007210107 | UNCTY 1/05-4/14/05 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646485 | 453646485 NRM | 3.6 | 3.6 | 6/19/2007 | | NO | P 844FAC0007210206 | UNCTY 4/29-7/28/2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646486 | 453646486 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 844FAC0004202201 | UNCTY 8/18-12/2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646487 | 453646487 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 844FA Y002181308 | C-AIR 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646488 | 453646488 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 844FAC0004202207 | C-AIR 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 453646489 | 453646489 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 844FAC0004105307 | CO 507 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | BOARDMAN | | 453646490 | 453646490 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 844FAC0004105027 | CO 505 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | BOARDMAN | | 453646491 | 453646491 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 84111 2001410205 | CO 505 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | NORTH HILLS (PITTSBURGH) | | 453646493 | 453646493 NRM | 3.6 | 3.6 | 6/19/2007 U | | NO | P 84444 Y003110204 | CO 501 2005 | MONTH END BOX | 77010102 |
| PA345 | ALFRED ANGELO | P | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790153 | 483790153 PUT | 1.2 | 1.2 | 2/8/2008 | | NO | P 84135 PX0045LD107 | 2005 WIRES | MONTH END BOX | 84262199 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790158 | 483790158 NRM | 1.2 | 1.2 | 1/10/2008 | | NO | PRC100006001410906 | MONTH END BOX | MONTH END BOX | 115103876 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790159 | 483790159 NRM | 1.2 | 1.2 | 1/10/2008 | | NO | PRC101700080303406 | MONTH END BOX | MONTH END BOX | 84166978 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790160 | 483790160 NRM | 1.2 | 1.2 | 3/25/2008 | | NO | PRC101700080202005 | MONTH END BOX | MONTH END BOX | 116561978 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790161 | 483790161 NRM | 1.2 | 1.2 | 2/17/2008 | | NO | PRC010017000802020S | MONTH END BOX | MONTH END BOX | 115625707 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790161 | 483790161 NRM | 4 | 4 | 2/7/2008 | | NO | PRC010017000802020S | MONTH END BOX | MONTH END BOX | 115625507 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790165 | 483790165 NRM | 1.2 | 1.2 | 2/7/2008 | | NO | PRC10017000802170S | MONTH END BOX | MONTH END BOX | 115625707 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | | 483790170 | 483790170 NRM | 1.2 | 1.2 | 2/7/2008 | | NO | PRC2445002110201 | MONTH END BOX | MONTH END BOX | 87487562 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548852 | 483548852 2 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | PRC2437004220205 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548853 | 483548853 3 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | PRC2437004220205 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548854 | 483548854 4 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | PRC2437004220205 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548855 | 483548855 5 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | PRC2400003720808 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548856 | 483548856 6 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | PRC2400003720808 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548857 | 483548857 7 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | PRC2400004104701 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548858 | 483548858 8 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | EP28 M X001140606 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548859 | 483548859 9 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | EP28 M X001140706 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548862 | 483548862 1 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | EP28 M X001140702 | MONTH END | MONTH END | 19941360 |
| PA345 | ALFRED ANGELO | EP | PITTSBURGH, PA | DEERFIELD BEACH | | 483548863 | 483548863 2 NRM | 1.2 | 1.2 | 5/18/2007 | | NO | EP28 M X001140702 | MONTH END | MONTH END | 76073477 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948870 | 483948870 1 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M X001140705 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948864 | 483948864 3 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M Y00140703 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948865 | 483948865 4 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M X001140704 | MONTH END BOX | MONTH END BOX | 76073477 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948866 | 483948866 5 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M Y00140705 | APRIL | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948867 | 483948867 6 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M Y00740205 | MAY | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948868 | 483948868 7 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M Y00740204 | JUNE | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948869 | 483948869 8 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M Y00650904 | JULY | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | EL PASO | | 483948916 | 483948916 9 NRM | 1.2 | 1.2 | 8/21/2008 U | | NO | EP28 M Y00640206 | AUGUST | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | | 484808916 | 484808916 NRM | 1.2 | 1.2 | 8/21/2008 | | NO | EP28 M W000640403 | SEPTEMBER | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | PP | EL PASO, TX | MASTER DEPARTMENT | | 484808931 | 484808931 NRM | 1.2 | 1.2 | 5/21/2010 | | NO | EP28 M Y00070108 | JANUARY | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808912 | 484808912 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | EP28 M Y00050910 | FEBRUARY | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808913 | 484808913 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | EP28 M Y00740804 | MARCH | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808913 | 484808913 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | EP28 M Y00740705 | APRIL | MONTH END BOX | 123565096 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808902 | 484808902 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C237003303102 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808901 | 484808901 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C240001810902 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808903 | 484808903 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C238005020304 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808904 | 484808904 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C237005420505 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808905 | 484808905 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C237005420505 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808906 | 484808906 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C238004330401 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808915 | 484808915 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C234000180707 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808914 | 484808914 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C234000180705 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808915 | 484808915 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C238005020304 | MONTH END BOX | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484808916 | 484808916 NRM | 1.2 | 1.2 | 2/17/2011 | | NO | PPC1C237003303109 | MONTH END BOX | MONTH END BOX | 150385245 |

Attachment: Part 10, No. 20

| Acct | Customer | Code | City | Location | Box # | Type | A | B | Date | U | Code2 | Box Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089022 | 4848089022 NRM | 1.2 | 1.2 | 2/17/2011 | | PPCLC23400018010306 | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 4848089023 | 4848089023 NRM | 1.2 | 1.2 | 2/17/2011 | | PPCLC23800033040005 | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | 4848089024 | 4848089024 NRM | 1.2 | 1.2 | 2/17/2011 | | PPCLC23900093004 | MONTH END BOX | 150385245 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 4848089026 | 4848089026 NRM | 4 | 4 | 1/3/2008 | | PPCLC25900331010 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | | 3 NRM | 1 | 1 | 3/7/2008 | U | PPCLC25500033010004 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089030 | 2 NRM | 3.6 | 3.6 | 3/7/2008 | U | PPCLC25900033010017 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089031 | 1 NRM | 1.2 | 1.2 | 3/7/2008 | | PPCLC25400033010507 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089032 | 1 NRM | 1.2 | 1.2 | 6/25/2008 | | PPCLC25400033010506 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089033 | 1 NRM | 1.2 | 1.2 | 6/25/2008 | | PPCLC25400015120101 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | 4848089035 | 1 NRM | 2.4 | 2.4 | 6/25/2008 | | PPCLC23900103014 | MONTH END BOX | 159513641 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089040 | 1 NRM | 2.4 | 2.4 | 12/27/2007 | | P19011400010101006 | MONTH END BOX | 159501171 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | DEERFIELD BEACH | 4848089937 | 1 NRM | 1.2 | 1.2 | 7/9/2008 | | PPD02009000030104 | MONTH END BOX | 159501171 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | DEERFIELD BEACH | 4848089938 | 1 NRM | 1.2 | 1.2 | 8/21/2008 | | F190125002020401 | MONTH END BOX | 159501171 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | DEERFIELD BEACH | 4848089939 | 1 NRM | 1.2 | 1.2 | 9/9/2008 | | PPCLC24400043040705 | MONTH END BOX | 125085770 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4848089940 | 1 NRM | 1.19 | 1.19 | 9/3/2008 | | PPC102009000036502 | MONTH END BOX | 123897744 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 4848089978 | 1 NRM | 2.4C | 2.4 | 11/11/2008 | | PPC102009000050502 | MONTH AND BOX | 159818785 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | DEERFIELD BEACH | 4848089950 | 1 NRM | 1.2 | 1.2 | 3/5/2008 | | PPD012000062503 | MONTH END BOX | 123172434 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | DEERFIELD BEACH | 4848089955 | 1 NRM | 1.2 | 1.2 | 10/20/2008 | | F190125005020406 | MONTH END BOX | 231172434 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | DEERFIELD BEACH | 4848089957 | 1 NRM | 1.2 | 1.2 | 6/6/2008 | | F190115000031102 | MONTH END BOX | 118887459 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | DEERFIELD BEACH | 4848089959 | 1 NRM | 1.2 | 1.2 | 7/15/2008 | | F190121000410105 | MONTH END BOX | 120109023 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | DEERFIELD BEACH | 4848089960 | 1 NRM | 1.2 | 1.2 | 8/15/2008 | | F190115000410101 | MONTH END BOX | 121199126 |
| PA345 | ALFRED ANGELO | F | DALLAS, TX | MESQUITE | 4848089975 | 1 NRM | 1.2 | 1.2 | 3/3/2008 | | F190215000315304 | MONTH END BOX | 123172434 |
| PA345 | ALFRED ANGELO | F | DALLAS, TX | MESQUITE | 4848089978 | 1 NRM | 1.2 | 1.2 | 6/19/2008 | U | F190215000515307 | MONTH END BOX | 159818785 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 4848089980 | 1 NRM | 1.2 | 1.2 | 10/20/2008 | | V01120090000010106 | MONTH END BOX | 159339262 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 4848089981 | 1 NRM | 1.2 | 1.2 | 3/11/2008 | | LMS42040006040404 | MONTH END BOX | 160886588 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089982 | 1 NRM | 2.4C | 2.4 | 4/18/2011 | | V0110010000404 | MONTH END BOX | 159339262 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 4848089983 | 1 NRM | 2.4 | 2.4 | 4/18/2011 | | CCO53002510504 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089984 | 1 NRM | 2.4 | 2.4 | 8/6/2008 | U | V01110031030602 | MONTH END BOX | 120897131 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 4848089985 | 1 NRM | 2.4C | 2.4 | 4/18/2011 | | CCO53002510501 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089986 | 1 NRM | 2.4C | 2.4 | 4/18/2011 | | CCO53001500052 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089987 | 1 NRM | 1.2 | 1.2 | 7/17/2008 | | CCO53001000404 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089388 | NRM | 2.4C | 2.4 | 4/18/2011 | | CCO53001100402 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089989 | NRM | 2.4 | 2.4 | 4/18/2011 | | CCO53003105103 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 4848089991 | NRM | 1.2 | 2.4 | 8/6/2008 | | CCO53001003102 | MONTH END BOX | 120897131 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 4848089992 | NRM | 1.2 | 1.2 | 8/6/2008 | U | V01120030001024002 | MONTH END BOX | 120897131 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 4848089993 | NRM | 1.2 | 1.2 | 4/18/2011 | | V01120010100013 | MONTH END BOX | 158555509 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 4848089001 | NRM | 1.2 | 1.2 | 3/11/2008 | | H60011000272060 | MONTH END BOX | 159165524 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 4848089002 | NRM | 4.8 | 4.8 | 12/4/2008 | | H60011000272060 | MONTH END BOX | 159165524 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 4848089003 | 1 NRM | 0.6 | 0.6 | 3/11/2008 | U | H60040001100401 | MONTH END BOX | 110138421 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 4848089026 | 1 NRM | 0.9 | 0.9 | 3/7/2008 | | B002107001010213 | MONTH END BOX | 159122146 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 4848090227 | 1 NRM | 1.25 | 1.2 | 4/25/2008 | U | PPD013000232030306 | MONTH END BOX | 117211938 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090228 | 1 NRM | 0.6 | 0.6 | 5/14/2008 | | PPD013000232080 | MONTH END BOX | 181186905 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090229 | 1 NRM | 0.9 | 0.9 | 6/6/2008 | | PPD022040058093715 | MONTH END BOX | 189400216 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 4848090230 | 1 NRM | 0.6 | 0.6 | 7/17/2008 | | V501100272010404 | MONTH END BOX | 120200721 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090031 | 1 NRM | 0.6 | 0.6 | 9/5/2008 | | LMS531600021012 | MONTH END BOX | 202001771 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090032 | 1 NRM | 0.6 | 0.6 | 9/5/2008 | | PPD032000030815 | MONTH END BOX | 218864702 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090033 | 1 NRM | 0.6 | 0.6 | 9/5/2008 | | PPD032000033814 | MONTH END BOX | 218864702 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090034 | 1 NRM | 0.6 | 0.6 | 11/5/2008 | | CCO61000032013 | MONTH END BOX | 237485592 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DEERFIELD BEACH | 4848090035 | 1 NRM | 0.6 | 0.6 | 11/5/2008 | | CCO61000032015 | MONTH END BOX | 237485592 |
| PA345 | ALFRED ANGELO | D | SOUTH FLORIDA | BOYNTON BEACH | 4848090051 | 4848090051 NRM | 7.2 | 7.2 | 1/18/2008 | | CCO613000073720601 | MONTH END BOX | 84493406 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MASTER DEPARTMENT | 4848090052 | 4848090052 NRM | 3.6 | 3.6 | 1/18/2008 | | F26013030073730205 | MONTH END BOX | 84493406 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | | 484809053 | 484809053 NRM | 2 | 2 | 1/18/2008 | NO | F.2601108025330101 | MONTH END BOX | 84493406 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | | 484809054 | 484809054 NRM | 2 | 2 | 1/18/2008 | NO | F.2601108025330101 | MONTH END BOX | 84493406 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | | 484809055 | 484809055 NRM | 2 | 2 | 1/18/2008 | NO | F.2601108025330201 | MONTH TO END BOX | 84493406 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSMASTER DEPARTMENT | | | 484809069 | 484809069 NRM | 1.2 | | 1/11/2012 | NO | T.05012250011080607 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | | 484809073 | 484809073 NRM | 1.2 | | 1/11/2012 | NO | T.05012250011080703 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809075 | 484809075 NRM | 1 | 1 | 1/17/2008 | NO | PPC0102002011110502 | MONTH END BOX | 84116445 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809076 | 484809076 NRM | 3 | 3 | 2/6/2008 | NO | PPC0102007010720503 | MONTH END BOX | 115029067 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809077 | 484809077 NRM | 1 | 1 | 3/5/2008 | NO | PPC0102007010720603 | MONTH END BOX | 115521046 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809078 | 484809078 NRM | 1 | 1 | 4/17/2008 | NO | PPC0204004016050303 | MONTH END BOX | 116918034 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809079 | 484809079 NRM | 1 | 1 | 5/9/2008 | NO | PPC0224010054420703 | MONTH END BOX | 117926789 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | | 484809081 | 484809081 NRM | 2 NRM | 1.2 | 7/16/2008 | NO | PPC0224010083320703 | MONTH END BOX | 120075020 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | | 484809085 | 484809085 NRM | 1 | 1 | 10/15/2008 | NO | PPC0106002012040405 | MONTH END BOX | 122664371 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | | 484809086 | 484809086 NRM | 5 NRM | 1.2 | 10/15/2008 | NO | PPC0106002012040405 | END OF MONTH | 122664371 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | | 484809088 | 484809088 NRM | 6 NRM | 3 | 10/15/2008 | NO | PPC0101002012070405 | END OF MONTH | 122664371 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | | 484809091 | 593415673 NRM | 7 NRM | 1.2 | 10/15/2008 | NO | PPS0108010001920803 | MONTH END BOX | 122664371 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809092 | 2 NRM | 1 | | 10/15/2008 | NO | PPC0101000013210408 | MONTH END BOX | 122664371 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809097 | 484809097 NRM | 1.4 | 1.4 | 10/15/2008 | NO | PPC0104000010110205 | MONTH END BOX | 122664371 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809098 | 2 NRM | 1.4 | | 2/16/2011 | NO | PPC0123002012070703 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | | 484809097 | 484809097 NRM | 1.4 | | 2/16/2011 | NO | PPC0100000030208002 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484809098 | 484809098 NRM | 1.2 | | 2/16/2011 | NO | PPC0123002019006 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 484809099 | 484809099 NRM | 1.2 | | 2/16/2011 | NO | PPC0233100021020S | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809100 | 484809100 OUT | 1.2 | | 7/29/2008 | NO | SAS0110900013320884 | MONTH END BOX | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | COLORADE | | 484809101 | 484809101 OUT | 1.2 | | 7/29/2008 | NO | SAS0110900013320805 | END OF MONTH | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809102 | 484809102 NRM | 1.2 | | 7/29/2008 | NO | SAS0110900013320802 | END OF MONTH | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809103 | 484809103 NRM | 1.2 | | 7/29/2008 | NO | SAS0110900013320709 | END OF MONTH | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809104 | 484809104 NRM | 1.2 | | 7/29/2008 | NO | SAS0110900013320803 | MONTH END BOX | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809105 | 484809105 NRM | 1.2 | | 7/29/2008 U | NO | SAS0110900013320708 | END OF MONTH | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809106 | 484809106 NRM | 1.2 | | 1/5/2011 | NO | SAS0110900013230801 | MONTH END BOX | 120593336 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809108 | 484809108 NRM | 1.2 | | 1/5/2011 | NO | SAS0110900013280703 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809109 | 484809109 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022130605 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809110 | 484809110 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030001 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809111 | 484809111 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030901 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809112 | 484809112 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030903 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809113 | 484809113 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030902 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809114 | 484809114 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030801 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809115 | 48409115 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030706 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809116 | 484809116 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030805 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809117 | 484809117 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030804 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809118 | 484809118 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022030806 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809119 | 484809119 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230021420901 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809121 | 484809121 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230021420608 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809122 | 484809122 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230022130700 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809123 | 484809123 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230021308003 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809124 | 484809124 NRM | 1.2 | | 1/5/2011 | NO | SAS0022230021308004 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | | 484809150 | 1 NRM | 1.2 | | 5/12/2012 | NO | SAS0022230019630202 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | | 484809203 | 484809203 NRM | 1.2 | | 8/15/2011 | NO | H.C3066AV02610609 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 484809204 | 484809204 NRM | 9.8 | | 9/8/2011 | NO | H.W.012A010110103 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 484809205 | 484809205 NRM | 2.4C | | 10/7/2008 | NO | D.GP061000433020S | MONTH END BOX | 122809016 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 484809226 | 484809226 NRM | 2.4C | | 10/7/2008 | NO | D.GP061000471020 | MONTH END BOX | 122809016 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 484809227 | 484809227 NRM | 2.4C | | 10/7/2008 | NO | D.GP061000473050 | MONTH END BOX | 122809016 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | NE MALL | | 484809228 | 484809228 NRM | 2.4 | | 10/7/2008 | NO | D.GP061000471020 | MONTH END BOX | 122809016 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | NE MALL | | 484809229 | 484809229 NRM | 2.4C | | 10/7/2008 | NO | D.GP061000430203 | MONTH END BOX | 122809016 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | NE MALL | | 484809231 | 484809231 NRM | 2.4C | 2.4 | 10/7/2008 | NO | D.GP061100064301003 | MONTH END BOX | 122809016 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | NE MALL | | 484809232 | 484809232 NRM | 2.4C | 2.4 | 10/7/2008 | NO | D GPO61 C00471020B | MONTH END BOX | 1228060016 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | NE MALL | | 484809233 | 484809233 NRM | 2.4C | 2.4 | 10/7/2008 | NO | D GPO61 D004130301 | MONTH END BOX | 1228060016 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | | 484809261 | 1 NRM | 2.4C | 2.4 | 10/10/2008 | NO | H C2051 L003130404 | MONTH END BOXES | 1229868313 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | | 484809262 | 3 NRM | 1.2 | 2 | 10/10/2008 | NO | H C2051 G003420301 | MONTH END BOX | 1229868813 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | | 484809263 | 2 NRM | 2.4C | 2.4 | 10/10/2008 | NO | H C2051 L003130501 | MONTH END BOX | 1229868813 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | | 484809270 | 1 NRM | 1.2 | 1.2 | 10/17/2008 | NO | PP9308 L040013070 Z | MONTH END BOX | 1231486666 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | | 484809280 | 1 NRM | 1.2 | 1.2 | 7/17/2008 | NO | RL035635900004020209 | Nov-08 | 1233831088 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | | 484809283 | 1 NRM | 1.2 | 1.2 | 9/22/2008 | NO | RL0361560002307705 | SEPTEMBER | 1223022665 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | | 484809284 | 1 NRM | 1.2 | 1.2 | 10/9/2008 | NO | RL0361610000430106 | Oct-07 | 1228893117 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | | 484809300 | 1 OUT | 1.2 | 2 | 3/3/2008 | NO | D PP012 D00062020S | MONTH END BOX | 1158181785 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 484809367 | 484809367 NRM | 1.2 | 2 | 1/21/2011 | NO | FJ09011150060109011 | MONTH END BOX | 1494277530 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | | 484809425 | 1 NRM | 2 | 9/19/2008 | NO | SDOT0123080021330404 | MONTH END BOX | 1222790000 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | | 484809426 | 1 NRM | 2 | 9/19/2008 | NO | SDOT0123080021330404 | MONTH END BOX | 1222790000 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | MASTER DEPARTMENT | | 484809428 | 1 NRM | 1.2 | 2 | 9/19/2008 | NO | SOOT0123080021360405 | MONTH END BOX | 1222790000 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | | 484809429 | 2 NRM | 2 | 9/19/2008 | NO | SOOT0121700231010703 | MONTH END BOX | 1222790000 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | | 484809430 | 1 NRM | 2 | 9/19/2008 | NO | SOOT0123080021340406 | MONTH END BOX | 1222790000 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | SAN DIEGO | | 484809431 | 1 NRM | 1.2 | 2 | 9/19/2008 | NO | SOOT0123080021330407 | MONTH END BOX | 1222790000 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 484809486 | 484809486 NRM | 1.2 | 2 | 11/11/2009 U | NO | SOOT0121700231009 | MONTH END BOX | 1227790000 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 484809487 | 484809487 NRM | 1.2 | 2 | 1/5/2011 | NO | SASC0122001202004 | MONTH END BOX | 1488971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 484809489 | 484809489 NRM | 1.2 | 2 | 1/5/2011 | NO | SASC0122002203804 | MONTH END BOX | 1488971242 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | | 484809491 | 2 NRM | 1.2 | 2 | 11/11/2009 U | NO | SASC0122300230803 | MONTH END BOX | 1227790000 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | | 484809492 | 1 NRM | 1.2 | 2 | 11/11/2009 U | NO | SOOT0123080023040606 | MONTH END BOX | 1227790000 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | SAN DIEGO | | 484809493 | 1 NRM | 1.2 | 2 | 11/11/2009 U | NO | SOOT0123080023130407 | MONTH END BOX | 1227790000 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | SAN DIEGO | | 484809494 | 3 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAS2023240057020602 | MONTH END BOX | 1376041181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 484809495 | 5 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAS2023240055730602 | MONTH END BOX | 1376041181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 484809496 | 6 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAS2023240057520702 | MONTH END BOX | 1376041181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 484809497 | 7 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAS2023240055720706 | MONTH END BOX | 1376041181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 484809498 | 8 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAS2023240057190901 | MONTH END BOX | 1376041181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 484809499 | 9 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAS2023240058101011 | MONTH END BOX | 1376041181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 484809500 | 484809500 NRM | 1.2 | 2 | 11/11/2009 U | NO | LAU04D20000010803 | | 1655099552 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 484809501 | 48480509501 NRM | 1.2 | 2 | 2/14/2011 | NO | LAU03B14002730101 | MONTH END BOX | 1500737733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809509 | 484809509 NRM | 1.2 | 2 | 2/14/2011 | NO | LAU03B14002730104 | Apr-08 | 1500737733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809510 | 484809510 NRM | 1.2 | 2 | 2/14/2011 | NO | LAU03B14002730104 | SEPT 2008 - SEPT 2008 | 1500737733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809511 | 484809511 NRM | 1.2 | 2 | 2/14/2011 | NO | LAU03B14002730104 | SEPT 2008 - SEPT 2008 | 1500737733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809512 | 484809512 NRM | 1.2 | 2 | 2/14/2011 | NO | LAU03B14002630604 | MONTH END BOX | 1500737733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809513 | 484809513 NRM | 1.2 | 2 | 8/21/2012 U | NO | LAU04D20001120402 | | 1655099552 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809514 | 484809514 NRM | 1.2 | 2 | 9/12/2012 U | NO | LAU04D20001430403 | | 1650673159 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809515 | 484809515 NRM | 1.2 | 2 | 8/21/2012 U | NO | LAU04D20001410005 | | 1655099552 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 484809516 | 484809516 NRM | 1.2 | 2 | 8/21/2012 U | NO | LAU04D20003310701 | | 1655099552 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | | 484809570 | 5 NRM | 1.2 | 2 | 7/14/2008 | NO | P H5011 C003830801 | MONTH END BOX | 1200553312 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | | 484809571 | 6 NRM | 1.2 | 2 | 7/14/2008 | NO | P H5011 C003830702 | MONTH END BOX | 1200553312 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | | 484809572 | 7 NRM | 1.2 | 2 | 7/14/2008 | NO | P H5011 C003830802 | MONTH END BOX | 1200553312 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | | 594379270 | | | 9/6/2011 | NO | SASM0223400112070906 | | 1554042456 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 525027476 | 525027476 NRM | 1.2 | 2 | 10/27/2007 | NO | SASM0223400112073 | MONTH END BOX | 82075062 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 525027477 | 525027477 NRM | 1.2 | 2 | 10/27/2007 | NO | SASM0221800910906 | MONTH END BOX | 82075062 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 525027478 | 525027478 NRM | 1.2 | 2 | 10/27/2007 | NO | SASM0223400112060805 | MONTH END BOX | 82075062 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 525027479 | 525027479 NRM | 1.2 | 2 | 10/27/2007 | NO | SASM0223400112070605 | MONTH END BOX | 82075062 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | | 525027480 | 525027480 NRM | 1.2 | 2 | 10/27/2007 | NO | SASM0223400112070704 | MONTH END BOX | 82075062 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 525027481 | 525027481 NRM | 1.2 | 2 | 10/27/2007 | NO | SASM0223400112070N | MONTH END BOX | 82075062 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 525027482 | 525027482 NRM | 1.2 | 2 | 4/10/2008 U | NO | SADR0330100033000602 | MONTH END BOX | 1170139020 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 4850207483 | 4850207483 NRM | 1.2 | 1.2 | 4/10/2008 | NO | SADR03300103003 | MONTH END BOX | 117013020 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207489 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910005 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207490 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910007 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 4850207491 | 4850207491 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910805 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207492 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910804 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207493 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910806 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207494 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910907 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207495 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910933 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207496 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910902 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 4850207497 | 4850207497 NRM | 1.2 | 1.2 | 4/10/2008 U | NO | SADR01102000830005 | MONTH END BOX | 117013020 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207499 | 594379270 NRM | 1.2 | 1.2 | 9/6/2011 | NO | SASM02218000910809 | MONTH END BOX | 155642456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 4850207400 | 1 NRM | 0.6 | 0.6 | 6/6/2007 | NO | H 8G0431500443508 | MONTH END BOX | 76681051 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061401 | 1 NRM | 1.2 | 1.2 | 6/6/2007 | NO | H 8G0431500443508 | MONTH END BOX | 76681051 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061402 | 1 NRM | 1.2 | 1.2 | 6/6/2007 | NO | H 8G0431500404904 | MONTH END BOX | 76681051 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061403 | 1 NRM | 1.2 | 1.2 | 3/12/2008 U | NO | H 8G0431500343309 | MONTH END BOX | 116143339 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061407 | 1 NRM | 1.2 | 1.2 | 6/6/2007 | NO | H 8G0433005303707 | MONTH END BOX | 116143339 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061408 | 1 NRM | 1.2 | 1.2 | 7/2/2008 | NO | H C2053 N00272040 | MONTH END BOX | 119793428 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061410 | 1 NRM | 1.2 | 1.2 | 7/2/2008 | NO | H C2053 M00272009 | MONTH END BOX | 119793428 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061411 | 1 NRM | 2.4C | 2.4 | 7/2/2008 | NO | H C2053 M00272501 | MONTH END BOX | 119793428 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4850061413 | 3 NRM | 2.4C | 2.4 | 8/11/2008 | NO | H C2054 E00412202 | MONTH END BOX | 121065968 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4850061414 | 4 NRM | 2.4C | 2.4 | 8/11/2008 | NO | H C2054 E00412201 | MONTH END BOX | 121065968 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4850061415 | 5 NRM | 2.4C | 2.4 | 8/11/2008 | NO | H C2054 E00412104 | MONTH END BOX | 121065968 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4850061416 | 6 NRM | 2.4C | 2.4 | 8/11/2008 | NO | H C2054 E00413901 | MONTH END BOX | 121065968 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 4850061417 | 8 NRM | 2.4C | 2.4 | 8/11/2008 | NO | H C2054 E004120204 | MONTH END BOX | 121065968 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BAYBROOK | 4850061424 | 1.2 | 1.2 | 1.2 | 3/12/2008 U | NO | H 8G0425094508808 | MONTH END BOX | 116143339 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 4851915125 | 4851915125 NRM | 3.6 | 3.6 | 1/28/2008 U | NO | P D50130000610205 | COST REPORTS | 84708783 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | | 1 NRM | 0.6 | 0.6 | 7/21/2008 | NO | P PP032 C000305910 | MONTH END BOX | 84531078 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | DEERFIELD BEACH | 4851991159 | 1 NRM | 7.2 | 7.2 | 5/10/2007 | NO | P H6013 X002310204 | MONTH END BOX | 75923269 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | NORTH HILLS (PITTSBURGH) | 4851991159 | 1 NRM | 7.2 | 7.2 | 5/10/2007 | NO | P H6013 X002310204 | MONTH END BOX | 75923269 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4851991164 | 1 NRM | 4 | 4 | 5/4/2007 | NO | PRC010071008810105 | MONTH END BOX | 80464247 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4851991166 | 33 NRM | 2.4 | 2.4 | 5/14/2007 | NO | PRC123300451030 | MONTH END BOX | 75858899 31-Dec |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 4851991167 | 33 NRM | 2.4 | 2.4 | 5/14/2007 | NO | PRC123300451040 | DEC 2006 31 | 75858899 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 4851991168 | 1 NRM | 7.2 | 7.2 | 5/10/2007 | NO | P H6013 X002310304 | MONTH END BOX | 75828452 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 4851991169 | 2 NRM | 7.2 | 7.2 | 5/10/2007 | NO | P H6013 X002310404 | MONTH END BOX | 75828452 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | 4851991171 | 485199171 OUT | 3.6 | 3.6 | 5/10/2007 | NO | PRC124310002210601 | MONTH END BOX 1 OF 2 | 75813617 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 4851991172 | 485199172 NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPCLC23300830205 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | BOARDMAN | 4851992010 | 1 NRM | 4 | 4 | 6/6/2007 | NO | PPCLC21410025103201 | MONTH END BOX | 76523314 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 4851992001 NRM | 485199201 NRM | 4 | 4 | 6/6/2007 | NO | PPCLC21410025102201 | MONTH END BOX | 76523314 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | CUMBERLAND | 4851992003 | 1 NRM | 4 | 4 | 1/3/2008 | NO | PRC010010003102401 | MONTH END BOX | 83983508 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 4851992004 | 1 NRM | 2.4 | 2.4 | 7/11/2007 | NO | LAU03B328002600402 | MONTH END BOXES | 76358367 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | DEERFIELD BEACH | 4851992005 | 1 NRM | 5.4 | 5.4 | 5/4/2007 | NO | P PP013 A000410101 | MONTH END BOX | 75701161 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | DEERFIELD BEACH | 4851992006 | 2 NRM | 4.8 | 4.8 | 5/8/2007 | NO | P H6013 X002310404 | MONTH END BOXES | 75751870 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | NE MALL | 4851992008 | 4852228657 NRM | 14.4 | 14.4 | 5/3/2007 | NO | H C1021 G000610202 | MONTH END BOX | 75748211 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 4852228058 | 1 OUT | 5 | 5 | 3/21/2008 | NO | H 8G0412300441106 | MONTH END BOX | 116455554 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MEYRILAND | 4852228059 | 19 NRM | 10 | 10 | 8/7/2008 U | NO | H C2052 N00243102 | MONTH END BOX | 120913583 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SOUTHWEST CROSSING | 4852212135 | 1 OUT | 14.4 | 14.4 | 5/3/2007 | NO | D I0801101001710502 | MONTH END BOX | 75742011 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | OLD FARM RD | 4852212127 | 1 NRM | 10 | 10 | 5/8/2007 | NO | H C1021 G00481030 | MONTH END BOX | 75743211 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK/OKLAHOMA CITY | | 4852228051 | 1 NRM | 14.4 | 14.4 | 5/13/2008 | NO | OK0F032 A00203001002 | MONTH END BOXES | 118056730 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MESQUITE | 4852228051 | 1 NRM | 5.8 | 5.4 | 5/4/2007 | NO | P PP013 A000410102 | MONTH END BOX | 75701161 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 4852228052 | 2 NRM | 5.4 | 5.4 | 5/8/2007 | NO | P PP013 A000410201 | MONTH END BOX | 75700161 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MEYRILAND | 4852228054 | 1 NRM | 5 | 5 | 5/8/2007 | NO | H 8G0445400310502 | MONTH END BOX | 75773025 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MEYRILAND | 4852228055 | 2 NRM | 5 | 5 | 5/8/2007 | NO | H 8G0445400110207 | MONTH END BOX | 75773025 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MEYRILAND | 4852228058 | | 14.4 | 14.4 | 5/8/2007 | NO | H C1021 G000610202 | MONTH END BOX | 75743869 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | KATY FREEWAY | 4852228059 | | 10 | 10 | 5/8/2007 | NO | H C2052 N00243102 | MONTH END BOX | 116455554 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DALLAS | 4852228060 | 1 NRM | 1.2 | 1.2 | 5/3/2007 | NO | D PP013 IT00720809 | MONTH END BOX | 75662930 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | ARLINGTON | 4852228063 | 1 NRM | 1.2 | 1.2 | 5/8/2007 | NO | D R801228000630702 | MONTH END BOX 1 | 75738680 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | ARLINGTON | 4852228064 | 2 NRM | 1.2 | 1.2 | 5/8/2007 | NO | D R801228000630705 | MONTH END BOX 1 | 75738680 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4852328066 | 1 NRM | 7.2 | 7.2 | 5/8/2007 | NO | H.C1011.J0003101102 | MONTH END BOX | 75772313 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4852328067 | 2 NRM | 7.2 | 7.2 | 5/8/2007 | NO | H.C1011.J0003102101 | MONTH END BOX | 75772313 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 4852328068 | 3 NRM | 7.2 | 7.2 | 5/8/2007 | NO | H.C1011.J0003101010 | MONTH END BOX | 75772313 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | DEERFIELD BEACH | 4852328069 | 1 NRM | 4.8 | 4.8 | 5/8/2007 | NO | AUP.2014130015201703 | MONTH END BOX | 75736312 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | DEERFIELD BEACH | 4852328070 | 2 NRM | 1.2 | 1.2 | 5/8/2007 | NO | AUP.2014040022309003 | MONTH END BOX | 75736312 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | DEERFIELD BEACH | 4852328071 NRM | 1 NRM | 1.2 | 1.2 | 5/8/2007 | NO | AUP.2014070017120606 | MONTH END BOX | 75735311 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BEAUMONT | 4852280072 | 1 NRM | 7.2 | 7.2 | 5/25/2007 | NO | H.W.02140007102038 | MONTH END BOX | 76349881 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | BEAUMONT | 4852280073 | 1 NRM | 7.2 | 7.2 | 5/25/2007 | NO | H.W.01A.F0002311101 | MONTH END BOX | 76349881 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MIAMI | 4852281127 | 3 NRM | 3.6 | 3.6 | 5/30/2007 U | NO | F.0902137001610604 | 2006 | 76932265 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 4852281130 NRM | 1 NRM | 3.6P | 3.6 | 5/8/2007 | NO | F.2602145000310604 | MONTH END BOX | 75784605 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 4852281131 NRM | 1 NRM | 3.6 | 3.6 | 5/9/2007 | NO | F.2602140001310601 | MONTH END BOX | 75784605 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BAYBROOK | 4852281776 | 1 NRM | 7.2 | 7.2 | 5/9/2007 | NO | F.18013500013.0402 | MONTH END BOX | 75767312 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | DEERFIELD BEACH | 4852281778 | 1 NRM | 1.2 | 1.2 | 6/6/2007 | NO | F.18013500010104 | MONTH END BOX | 76681051 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | GREENSPOINT | 4852281780 | 1 NRM | 5 | 5 | 5/9/2007 U | NO | H.BG04850004050307 | MONTH END BOX | 75778663 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | GREENSPOINT | 4852281781 | 1 NRM | 5 | 5 | 5/9/2007 U | NO | H.BG045000430010303 | MONTH END BOX | 75778663 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 4852281185 | 1 NRM | 2.4 | 2.4 | 5/22/2007 | NO | LAM.02018310002010306 | MONTH END BOX | 76184415 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 4852281187 | 1 NRM | 1.2 | 1.2 | 5/9/2007 | NO | LAU.04813000610904 | MONTH END BOX | 75751701 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | LAKEWOOD | 4852281192 | 9 | 9 | 5/14/2007 | | NO | LAFC0130009320111 | MONTH END BOX | 75959073 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | SAN GABRIEL | 485228194 NRM | 14.4 | 14.4 | 6/8/2007 | | NO | LAFC0130009320311 | MONTH END BOX | 76762722 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | SAN GABRIEL | 485228195 NRM | 2.4C | 2.4 | 11/6/2014 | | NO | LAPC012NN0054301013 | MONTH END BOX | 76762722 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 485228199 | 1 NRM | 11 | 11 | 5/10/2007 | NO | SDOT011700023100506 | MONTH END BOX | 75792172 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152946 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0043109201 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152360 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.003410601 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152352 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0031408002 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152358 | 2.4C | 2.4 | 11/6/2014 | | NO | M0010.2WA002340802 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152357 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.002820206 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152355 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0034.30906 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 484096900 | 1 NRM | 1.2 | 1.2 | 1/22/2008 | NO | P.H6011.A00020303 | MONTH END BOX | 84352899 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152942 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0034.30106 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152351 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0034.30205 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152948 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0034.30205 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152359 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11011.001102 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152941 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.003430011 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152947 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.003410601 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152354 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11011.0010108 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152938 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.012G.0031408 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152945 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0029300106 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152944 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11016.003080808 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152937 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11016.002630808 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152350 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.00260200202 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152943 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.0034307003 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152933 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | M0010.11G.003430906 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 594152940 | 1 NRM | 1.2 | 1.2 | 11/6/2014 | NO | LAU.03A170051110507 | MONTH END BOX | 187940759 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775011 NRM | 1.2 | 1.2 | 10/2/2007 | | NO | LAU.08A170022202001 | MONTH END BOX | 813241794 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775010 NRM | 1.2 | 1.2 | 10/2/2007 | | NO | LAU.03A160047204006 | MONTH END BOX | 813241794 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775009 NRM | 1.2 | 1.2 | 10/2/2007 | | NO | LAU.08A150057109999 | MONTH END BOX | 813241794 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775508 NRM | 1.2 | 1.2 | 11/9/2007 | | NO | LAU.03A170053202002 | MONTH END BOX | 813241794 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775507 NRM | 1.2 | 1.2 | 10/2/2007 | | NO | LAU.05A150034409003 | MONTH END BOX | 812413794 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775506 NRM | 1.2 | 1.2 | 10/2/2007 | | NO | LAU.03A150050620603 | MONTH END BOX | 82472344 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | UPLAND | 546775508 NRM | 1.2 | 1.2 | 11/9/2007 | | NO | LAU.03C130050200603 | MONTH END BOX | 82472344 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFREDO ANGELO | LA | LOS ANGELES, CA | UPLAND | | 5146775509 | | 1 NRM | 1.2 | 12/5/2007 | | NO | LAJU03C160015102008 | MONTH END BOX | 83211397 |
| PA345 | ALFREDO ANGELO | LA | LOS ANGELES, CA | UPLAND | | 5146775010 | 2 NRM | 1.2 | | 12/5/2007 | | NO | LAJU03C160015102001 | MONTH END BOX | 83211397 |
| PA345 | ALFREDO ANGELO | LA | LOS ANGELES, CA | UPLAND | | 5146775012 | 1 NRM | 1.2 | | 1/4/2008 | | NO | LA5201332001120302 | MONTH END BOX | 83983598 |
| PA345 | ALFREDO ANGELO | LA | LOS ANGELES, CA | UPLAND | | 5146777550 | 5146777750 NRM | 1.2 | | 2/11/2008 U | | NO | LAJU04D17006430106 | FEDEX 6914 | 115205318 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208351 | 5367208351 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031320504 | FEDEX 6914 | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208852 | 5367208852 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031320705 | C AIR JAN-MARCH | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208853 | 5367208853 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031320402 | BANK RECS AND MERCH ST | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208854 | 5367208854 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031320706 | C AIR AUGUST/DECEMBER | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208855 | 5367208855 NRM | 3.6 | | 8/11/2008 | | NO | P 8555 G0025520505 | P AND L BACK UPE BACK L | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | | 5367208856 | 5367208856 NRM | 3.6 | | 8/11/2008 | | NO | P 8555 G0025520602 | P AND L BACK UPE BACK L | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | | 5367208857 | 5367208857 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031220703 | FEDEX 6914 JUNE-AUG | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | | 5367208859 | 5367208859 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031220703 | FEDEX & 2007 QUEST | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208860 | 5367208860 NRM | 3.6 | | 8/11/2008 | | NO | P 8523 10031320305 | FEB. 2008 COST REPORTS | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208861 | 5367208861 NRM | 3.6 | | 8/11/2008 | | NO | P 8511 N0003103201 | CASH RECEIPTS | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | | 5367208871 | 5367208871 NRM | 1.2 | | 8/11/2008 | | NO | P 8511 N0003103302 | CASH RECEIPTS | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | | 5367208872 | 5367208872 NRM | 3.6 | | 4/12/2010 | | NO | P 8555 G0025520604 | 2007 CLOSE COST REPORT | 1209996287 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | | 5367208873 | 5367208873 NRM | 3.6 | | 4/12/2010 | | NO | P 8555 G0025520302 | CASH RECEIPTS NOV 2007 | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | | 5367208874 | 5367208874 NRM | 3.6 | | 4/12/2010 | | NO | P 8555 G0025520402 | CASH RECEIPTS | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | | | 5367208878 | 1 NRM | 1.2 | | 9/25/2008 | | NO | P GP042 20006102105 | CASH RECEIPTS OCT 2006 | 141706767 |
| PA345 | ALFREDO ANGELO | D | DALLAS, TX | SOUTHWEST CROSSING | | 5367208878 | 1 NRM | 1.2 | | 9/25/2008 | | NO | P GP042 20006102105 | MONTH END BOX | 122452571 |
| PA345 | ALFREDO ANGELO | D | DALLAS, TX | SOUTHWEST CROSSING | | 5367208888 | 1 NRM | 1.2 | | 9/25/2008 | | NO | D GP042 20006304001 | MONTH END BOX | 122452571 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208889 | 5367208889 NRM | 1.2 | | 4/12/2010 | | NO | P 8527 C00431708 | MASTERS/REGISTE | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208890 | 5367208890 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00431708 | MASTERS/REGISTER | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208891 | 5367208891 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00432809 | MASTERS/REGISTER | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208892 | 5367208892 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00432809 | MASTER/BENEFLEX | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208893 | 5367208893 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00432009 | STAT SUMMARIES | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208894 | 5367208894 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00432709 | DIST REPORTS | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208895 | 5367208895 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00432508 | EE FILES | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208896 | 5367208896 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00430509 | EE FILES | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208897 | 5367208897 NRM | 1.2 | | 4/12/2010 | | NO | P 8527 C00432407 | 401K | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208898 | 5367208898 NRM | 1.2 | | 4/12/2010 | | NO | P 8527 C00433208 | MEDICAL BILLS | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367208899 | 5367208899 NRM | 3.6 | | 4/12/2010 P | | NO | P 8523 10031220106 | ATTN DANCE SHFTS | 146782720 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209000 | 5367209000 NRM | 2.4 | | 4/12/2010 | | NO | P 8555 G0025520901 | EBAY INFRINGMENTS | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | | 5367209026 | 5367209026 NRM | 3.6 | | 4/12/2010 | | NO | P 8555 G00262020036 | OCT 06 JUN 07 SEP 07 OCT | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | | 5367209028 | 5367209028 NRM | 3.6 | | 4/12/2010 | | NO | P 8555 G0025520906 | DAILY RECEIPTS FEB 2007 I | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209029 | 5367209029 NRM | 1.2 | | 4/12/2010 | | NO | P 8527 C00432107 | REGISTERS MASTERS SUMM | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209939 | 5367209939 NRM | 1.2 | | 4/12/2010 | | NO | P 8527 C00433903 | DAILY SUMMARIES IMPOUT | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209940 | 5367209940 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00433507 | REGISTERS SUMM. EARNIN | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209941 | 5367209941 NRM | 2.4 | | 4/12/2010 P | | NO | P 8555 E0025520902 | DAILY SUMM. EARNIN | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209942 | 5367209942 NRM | 2.4 | | 4/12/2010 P | | NO | P 8555 E0025520902 | REGISTERS SUMM. EARNIN | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209943 | 5367209943 NRM | 2.4 | | 4/12/2010 P | | NO | P 8555 E0025520904 | SUMMARIES | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209944 | 5367209944 NRM | 1.2 | | 4/12/2010 P | | NO | P 8555 E0025520905 | EDITS 2ND BOX | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209945 | 5367209945 NRM | 1.2 | | 4/12/2010 P | | NO | P 8555 E0025209804 | EDITS | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209946 | 5367209946 NRM | 2.4 | | 4/12/2010 | | NO | P 8555 E00252809 | REGISTERS SUMMA EARNI | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209947 | 5367209947 NRM | 1.2 | | 4/12/2010 P | | NO | P 8555 C00433209 | EDITS | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | | 5367209948 | 5367209948 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00433407 | REGISTERS/MASTE | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209949 | 5367209949 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00432007 | MASTERS/REGISTE | 141706767 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | PAYROLL | | 5367209950 | 5367209950 NRM | 1.2 | | 4/12/2010 P | | NO | P 8527 C00433107 | REGISTERS/MASTE | 141706767 |
| PA345 | ALFREDO ANGELO | B | BOSTON, MA | NORTH ATTEBORO | | 5945577556 | 5945577556 NRM | 1.2 | | 11/4/2014 | | NO | B FR011110012105507 | MONTH END BOX | 187863771 |
| PA345 | ALFREDO ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | | 5373831103 | 1 NRM | 1.2 | | 4/7/2008 | | NO | P H6011 J003120208 | MONTH END BOX | 116377177 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/7/2008 | | NO | P H5011.1003120207 | MONTH END BOX | 116377177 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510808 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510804 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510805 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510807 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510806 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510803 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510810 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510807 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510805 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | STATE COLLEGE | 1 | NRM | 1.2 | 10/27/2008 | | NO | P H5013.A000510807 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | STATE COLLEGE | 1 | NRM | 7.2 | 10/27/2008 | | NO | P H5013.A000510809 | MONTH END BOX | 123387574 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.4 | 9/13/2011 | | NO | PKCLC243000383052 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.2 | 9/13/2011 | | NO | PKCLC243000381301 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.2 | 9/13/2011 | | NO | PKCLC243000393690906 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.2 | 9/13/2011 | | NO | PKCLC243000393040T | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.2 | 9/13/2011 | | NO | PKCLC24701020209 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.2 | 9/13/2011 | | NO | SM04011140015090T | MONTH END BOX | 187646174 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | NRM | 1.2 | 11/6/2014 | | NO | SMD4011140015090909 | MONTH END BOX | 187646174 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | NRM | 1.2 | 11/6/2014 | | NO | SMD4011140015090909 | MONTH END BOX | 187646174 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | NRM | 1.2 | 11/6/2014 | | NO | SMD4011140015090909 | MONTH END BOX | 187646174 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | NRM | 1.2 | 11/6/2014 | | NO | SMD4011140015090909 | MONTH END BOX | 187646174 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | NRM | 1.2 | 11/6/2014 | | NO | SMD4011140015090909 | MONTH END BOX | 187646174 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 1 | NRM | 1.2 | 9/13/2011 | | NO | PKCLC248004320509 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | KATY FREEWAY | 7.2 | NRM | 7.2 | 9/8/2009 | | NO | H C2054E00223102012001 | MONTH END BOX | 139878703 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | KATY FREEWAY | 1 | NRM | 7.2 | 9/8/2009 | | NO | H C2054E00221012001 | MONTH END BOX | 139878703 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 1 | NRM | 1.4 | 9/8/2009 | | NO | PKCLC248004321028 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | KATY FREEWAY | 1 | NRM | 2.4C | 9/20/2011 | | NO | SA8W06102000500101 | MONTH END BOX | 155973349 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 2.4 | 4/13/2011 | | NO | SA5M01102000429028 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/13/2011 | | NO | SA5M01102000430509 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/13/2011 | | NO | SA5M01102000830019 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/13/2011 | | NO | SA5M01102010102007 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/13/2011 | | NO | SA5M01102000830405 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/13/2011 | | NO | SA5M01102000820019 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 7/18/2012 | | NO | SA5C03311001030209 | MONTH END BOX | 164144888 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 7/18/2012 | | NO | SA5C03311001030029 | MONTH END BOX | 164144888 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 7/18/2012 | | NO | SA5C03311001030209 | MONTH END BOX | 164144888 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 7/18/2012 | | NO | SA5C03311001030407 | MONTH END BOX | 164144888 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 7/18/2012 | | NO | SA5M01103000040048 | MONTH END BOX | 151739909 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 7/18/2012 | | NO | SA5C03311001507033 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | SA5C03221004905307 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | SA5C0322102102024 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | SA5C03222004209902 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | SA5C0322002230706 | CUSTOMER RECEIPTS | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | SA5C0322002230705 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | SA5C0322002420903 | MONTH END BOX | 148971242 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 1/5/2011 | | NO | H C1013.G0017407001 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G00001409505 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G00034604604 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G000728003 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G000910507 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G0001020509 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G000910500 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 4/30/2010 U | U | NO | H C1013.G001919004 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 10/19/2011 | | NO | F 25021001014617038 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 10/19/2011 | | NO | F 25021001014293307 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 1 | NRM | 1.2 | 10/13/2009 U | U | NO | H M021.U000110101 | MONTH END BOX | 136881507 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 7.2 | NRM | 7.2 | 10/13/2009 U | U | NO | H M021.U000110301 | MONTH END BOX | 136881507 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 7.2 | NRM | 7.2 | 10/13/2009 U | U | NO | H M021.U000110101 | MONTH END BOX | 136881507 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 1 | NRM | 1.2 | 10/19/2011 | | NO | F 25021001014010301 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 1 | NRM | 1.2 | 10/19/2011 | | NO | F 25021001014293509 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 1 | NRM | 1.2 | 10/19/2011 | | NO | F 25021001014350506 | MONTH END BOX | 150799998 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | | 5398837940 | 5398837940 NRM | 1.2 | 1.2 | 10/19/2011 | | F2502101014610709 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | | 5398837941 | 5398837941 NRM | 1.2 | 1.2 | 10/19/2011 | | F2502101014610102 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | | 5398837942 | 5398837942 NRM | 1.2 | 1.2 | 10/19/2011 | | F2502101014410609 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | ADMINISTRATION | 5398837943 | 5398837943 NRM | 1.2 | 1.2 | 10/19/2011 | | F2502101014010306 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | MASTER DEPARTMENT | 5398837944 | 5398837944 NRM | 1.2 | 1.2 | 10/19/2011 | | F2502101014010609 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | MASTER DEPARTMENT | 5398837945 | 5398837945 NRM | 1.2 | 1.2 | 10/19/2011 | | F2502101014230401 | MONTH END BOX | 150799998 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 5398837986 | 10 NRM | 1.2 | 1.2 | 11/11/2009 U | | LA52082240056030302 | MONTH END BOX | 137604181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 5398837987 | 11 NRM | 1.2 | 1.2 | 11/11/2009 U | | LA52082240056010608 | MONTH END BOX | 137604181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | | 5398837983 | 12 NRM | 1.2 | 1.2 | 11/11/2009 U | | LA52082240057720606 | MONTH END BOX | 137604181 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | MASTER DEPARTMENT | 57325806 | 57325806 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02010506 | RQ1STPH REPORTS | 6376545 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | ADMINISTRATION | 57325805 | 57325805 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02010506 | COST UPDATES | 6376545 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | ADMINISTRATION | | 57325807 | 57325807 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02010601 | COST UPDATES | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325808 | 57325808 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02020105 | COST UPDATES | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325809 | 57325809 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02020205 | COST UPDATES | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325810 | 57325810 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02020305 | COST UPDATES | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325811 | 57325811 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO02020303 | RQ REPORTS/WK/INCENT/O | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325812 | 57325812 PUT | 3.6 | 3.6 | 2/18/1999 P | | J-F6818 PO1301201005 | INVENTORY & STANDARD | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325813 | 57325813 PUT | 3.6 | 3.6 | 5/2/2002 P | | J-F606460031201005 | INVENTORY & STANDARD | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325814 | 57325814 PUT | 3.6 | 3.6 | 5/2/2002 P | | J-F606460031201602 | MRP-POSITIVE POSITION-A | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | MASTER DEPARTMENT | | 57325815 | 57325815 PUT | 3.6 | 3.6 | 5/2/2002 P | | J-F606460031200506 | FAR EAST SET UP | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57325817 | 57325817 PUT | 3.6 | 3.6 | 2/18/1999 P | | J-F6870370009420202 | ATTENDANCE CORRESPON | 8696877 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | PAYROLL | | 57326077 | 57326077 PUT | 3.6 | 3.6 | 2/18/1999 P | | P-S10721000022 06 | MARKETING SURVEYS 93-9 | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | PAYROLL | | 57326079 | 57326079 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000032 04 | 99 BS WKPRS 99 JE | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | PAYROLL | | 57326090 | 57326090 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000034 04 | MONTH END BOX | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | PAYROLL | | 57326091 | 57326091 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000224 02 | 97 FIXDASS W/ 99 FXD ASS | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | | 57326092 | 57326092 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000074 01 | 01 AR AGING 01 FA RPT 01 | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | | 57326093 | 57326093 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000074 03 | MISC A/R STUFF | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | | 57326094 | 57326094 NRM | 14.4 | 14.4 | 5/2/2002 P | | P-S10721000522 04 | 00JE 00BNK STM 00 BS WIR | 24400154 |
| PA345 | ALFRED ANGELO | P | NEW JERSEY | GENERAL ACCOUNTING | | 57326099 | 57326099 NRM | 14.4 | 14.4 | 2/18/1999 P | | F6818 PO1301201005 | 01BS WKPRS 01JE 00AR AC | 24400154 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ACCOUNTS RECEIVABLE | | 57326100 | 57326100 PUT | 3.6 | 3.6 | 5/2/2002 P | | F606460031201005 | MISC A/R STUFF | 24400154 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ACCOUNTS RECEIVABLE | | 57326096 | 57326096 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000522 04 | MISC A/R STUFF | 24400154 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | HUMAN RESOURCES | | 57326097 | 57326097 NRM | 3.6 | 3.6 | 5/2/2002 P | | P-S10721000034 04 | CLAIMS & BILLS MEDICAL L | 24400154 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | HUMAN RESOURCES | | 57326098 | 57326098 NRM | 3.6 | 3.6 | 5/13/1998 P | | F606460031201005 | EARNINGS RECORDS | 12561053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | PAYROLL | | 57326788 | 57326788 PUT | 3.6 | 3.6 | 2/18/2002 P | | F606460031201602 | COMM INC STATEMENTS | 12561053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | PAYROLL | | 57326789 | 57326789 PUT | 3.6 | 3.6 | 9/18/2000 P | | F606620027720203 | TAXES 96-97 | 12561053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | PAYROLL | | 57326790 | 57326790 NRM | 3.6 | 3.6 | 9/18/2000 P | | F606620031320102 | UNION NEGOTIATIONS | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57497702 | 57497702 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO01920304 | UNION NEGOTIATIONS | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57497703 | 57497703 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO01920305 | SURVEYS/PROP SHAR | 6376545 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57497704 | 57497704 PUT | 3.6 | 3.6 | 5/13/1998 P | | J-F11A3 PO01920606 | PICCIONE FASH OF AMERIC | 12561053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57497705 | 57497705 PUT | 3.6 | 3.6 | 6/9/1998 P | | F606460023201005 | 116 WELSH RD | 6838991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57497706 | 57497706 PUT | 3.6 | 3.6 | 6/9/1998 P | | J-F1011 O1010010402 | RVD P/ATAXES | 6838991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | | 57497709 | 57497709 PUT | 3.6 | 3.6 | 6/9/1998 P | | J-F1011 K00820203 | BOCA-BROAD/TOWN | 6838991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | | 57497710 | 57497710 PUT | 3.6 | 3.6 | 6/9/1998 P | | J-F1011 00920103 | RVD FILES | 6838991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | GENERAL ACCOUNTING | | 57497713 | 57497713 PUT | 3.6 | 3.6 | 6/9/1998 P | | J-F1011 00920103 | RVD FILES | 6838991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57497714 | 57497714 PUT | 3.6 | 3.6 | 6/9/1998 P | | J-F1011 K00820603 | UTR-UNION FILES | 6838991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502866 | 57502866 NRM | 1.2 | 1.2 | 6/9/1998 P | | P-3 1#3AC00025300105 | TERM'D EES FT/O K | 43681398 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502867 | 57502867 PUT | 3.6 | 3.6 | 9/18/2000 P | | F606460027102005 | TERM'D VOL EXEC CLAIMS 9 | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502868 | 57502868 PUT | 3.6 | 3.6 | 9/18/2000 P | | F606460023201005 | CUTTING INCENTIVE-NOTE | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502869 | 57502869 PUT | 3.6 | 3.6 | 9/18/2000 P | | F606460025101005 | GUARDIAN BILLING 1997 | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502870 | 57502870 PUT | 3.6 | 3.6 | 9/18/2000 P | | F606460012120606 | ATTEND EXEPT92-93 NON'E | 15261053 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502874 | 57502874 PUT | 1.2 | 1.2 | 6/9/1998 P | | F3032C00056302204 | VEP FILES | 6383991 |
| PA345 | ALFRED ANGELO | J | NEW JERSEY | ADMINISTRATION | | 57502875 | 57502875 NRM | 3.6 | 3.6 | 6/9/1998 P | | P S102100022 02 | 99 GS/NG W/P-BBB/DD CLS | 6838991 |
| PA345 | ALFRED ANGELO | PP | PHILADELPHIA, PA | GENERAL ACCOUNTING | | 7228466809 | 1 NRM | 1.2 | 1.2 | 11/8/2013 | | SM04053030301510405 | MONTH END BOX | 178293837 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | | 7228466679 | 1 NRM | 1.2 | 1.2 | 11/8/2013 | | SM04053040002330108 | Aug.-12 | 178293837 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | | 7228466730 | 1 NRM | 1.2 | 1.2 | 11/8/2013 | | SM04053040002330108 | Sep.-12 | 178293837 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 5934515226 | 5934515226 NRM | 1.4 | 1.4 | 2/16/2011 | | PPC1C233000283045 | MONTH END BOX | 150562416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 5934515227 | 5934515227 NRM | 1.4 | 1.4 | 2/16/2011 | | PPC1C233000282050100 | MONTH END BOX | 150562416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | | 5934515228 | 5934515228 NRM | 1.2 | 1.2 | 2/16/2011 | | PPC1009700140304 | MONTH END BOX | 150562416 |

PA345 Iron Mountain

| Co | Client | Type | City | Sub-location | Acct No. | Item No. | Qty | V1 | V2 | Date | U | NO | Code | Box Type | Final No. |
|----|--------|------|------|--------------|----------|----------|-----|----|----|------|---|----|------|----------|-----------|
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5934151289 | 5934151289 NRM | | | 1.2 | 2/16/2011 | | NO | PPC1030060024020101 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5934151230 | 5934151230 NRM | | | 1.2 | 2/16/2011 | | NO | PPCLC233100021I0003 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5934151231 | 5934151231 NRM | 1.4 | 1.4 | | 2/16/2011 | | NO | PPCLC233200191I1005 | MONTH END BOXES | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151232 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC246004320004 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151233 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243309363020103 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MIAMI | 5934151234 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC246004320043 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151235 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243308630704 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151236 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243000390401 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151237 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243700102I0403 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151238 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243000383093 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151231 | 5934151231 | 1.4 | | 1.2 | 9/13/2011 | | NO | PPCLC243004530606 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151239 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243000350209 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151240 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243303810103 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151241 | | 1 NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC243000390202 | MONTH END BOXES | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 5934151241 | | NRM | 1.2 | 1.2 | 9/13/2011 | | NO | PPCLC244700102I0403 | MONTH END BOX | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5934151243 | 5934151243 NRM | | 1.2 | 1.2 | 9/13/2011 | | NO | LB01071 F00053I0099 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151244 | 5934151244 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0079 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151245 | 5934151245 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0078 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151246 | 5934151246 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0101 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151247 | 5934151247 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0005 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151248 | 5934151248 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0906 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151249 | 5934151249 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0806 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151250 | 5934151250 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00053I0807 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151251 | 5934151251 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00054I0102 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151252 | 5934151252 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140079I0108 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151253 | 5934151253 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0109 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151254 | 5934151254 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0106 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151255 | 5934151255 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0105 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151256 | 5934151256 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0107 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151257 | 5934151257 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0103 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151258 | 5934151258 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140069I0108 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151259 | 5934151259 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140064I0105 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151260 | 5934151260 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0102 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151261 | 5934151261 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140062I0105 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 5934151262 | 5934151262 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0108 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151263 | 5934151263 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140057I0101 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151264 | 5934151264 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140056I0104 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151265 | 5934151265 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140062I0104 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151266 | 5934151266 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140066I0103 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151267 | 5934151267 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140078I0106 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151268 | 5934151268 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140058I0106 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151269 | 5934151269 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140060I0103 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151270 | 5934151270 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140059I0108 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151271 | 5934151271 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140056I0105 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151272 | 5934151272 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PH5032 D00192I0109 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151273 | 5934151273 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PH5032 D00190I0104 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151274 | 5934151274 NRM | | 1.2 | 1.2 | 4/20/2011 | | NO | PL2011140078I0106 | MONTH END BOX | 151935432 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151275 | 5934151275 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00065I0005 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151276 | 5934151276 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00064I0103 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151277 | 5934151277 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00065I0101 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151278 | 5934151278 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00054I0101 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151279 | 5934151279 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00027I0107 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5934151280 | 5934151280 NRM | | 1.2 | 1.2 | 7/12/2012 U | U | NO | LB01071 F00064I0102 | MONTH END BOX | 163833103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151281 | 5934151281 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PH5012 D00192I0504 | MONTH END BOX | 148296999 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151282 | 5934151282 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PDADA1220005A0502 | MONTH END BOX | 148296999 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151283 | 5934151283 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PH5012 D00192I0702 | MONTH END BOX | 148296999 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151286 | 5934151286 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PDADA1220003B0101 | MONTH END BOX | 148296999 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151287 | 5934151287 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PDADA1200098D0405 | MONTH END BOX | 148296999 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151288 | 5934151288 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PDADA1200040I0903 | MONTH END BOX | 148296999 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934151289 | 5934151289 NRM | | 1.2 | 1.2 | 12/8/2010 | | NO | PDADA1200044D0903 | MONTH END BOX | 148296999 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152900 | 5934152900 NRM | | 1.2 | 12/8/2010 | NO | P DAD1A22000090803 | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152992 | 5934152992 NRM | | 1.2 | 12/8/2010 | NO | P DAD1A22000040902 | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152993 | 5934152993 PUT | | 1.2 | 12/8/2010 | NO | P ESDOCK INBORIG | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152994 | 5934152994 NRM | | 1.2 | 12/8/2010 | NO | P DAD1A22000080204 | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152995 | 5934152995 NRM | | 1.2 | 12/8/2010 | NO | P DAD1A22000040904 | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152996 | 5934152996 NRM | | 1.2 | 12/8/2010 | NO | P DAD1A22000080105 | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5934152997 | 5934152997 NRM | | 1.2 | 12/8/2010 | NO | P DAD1A22000080105 | MONTH END BOX | 182296399 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153352 | 5934153352 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001237706 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153356 | 5934153356 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230808 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153357 | 5934153357 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230904 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153359 | 5934153359 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230709 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153360 | 5934153360 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230709 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153361 | 5934153361 NRM | | 1.2 | 1/27/2011 | NO | L8D2011 V001230806 | MONTH END BOX | 149538004 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153365 | 5934153365 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230902 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153366 | 5934153366 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230806 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153390 | 5934153390 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230905 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153374 | 5934153374 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230705 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153373 | 5934153373 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230903 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153372 | 5934153372 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230902 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153371 | 5934153371 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230807 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153370 | 5934153370 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230807 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153369 | 5934153369 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230808 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 5934153368 | 5934153368 NRM | | 1.2 | 1/24/2011 | NO | L8D2011 V001230905 | MONTH END BOX | 149668758 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | WILLOWBROOK | 5934153390 | 5934153390 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001610807 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | WILLOWBROOK | 5934153390 | 5934153390 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001230807 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | WILLOWBROOK | 5934153390 | 5934153390 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001810706 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | WILLOWBROOK | 5934153404 | 5934153404 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001710103 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | WILLOWBROOK | 5934153406 | 5934153406 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001810203 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | WILLOWBROOK | 5934153407 | 5934153407 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001610807 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 5934153408 | 5934153408 NRM | | 1.2 | 7/20/2012 | NO | H SM013 N001610807 | MONTH END BOX | 164223475 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153475 | 5934153475 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0001410807 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153476 | 5934153476 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0004010408 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153477 | 5934153477 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0004203803 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153478 | 5934153478 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0003204604 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153479 | 5934153479 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0003202601 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153480 | 5934153480 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0004202806 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153481 | 5934153481 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0004202606 | MONTH END BOX 1 | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153481 | 5934153481 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0004205606 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153482 | 5934153482 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0003205006 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153483 | 5934153483 NRM | | 1.2 | 1/12/2011 | NO | H BSG024 R0003203904 | MONTH END BOX | 149137024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153484 | 5934153484 NRM | | 1.2 | 8/15/2011 | NO | H C3065A0001820801 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153485 | 5934153485 NRM | | 1.2 | 8/15/2011 | NO | H C3065A0001530207 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153486 | 5934153486 NRM | | 1.2 | 9/8/2011 | NO | H W 012ALC00093801 | MONTH END BOX | 155715972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153487 | 5934153487 NRM | 2.4C | | 9/8/2011 | NO | H W 012ALC00053801 | MONTH END BOX | 155715972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153488 | 5934153488 NRM | 2.4C | | 9/8/2011 | NO | H C1042 C000510705 | MONTH END BOX | 155715972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153488 | 5934153488 NRM | 2.4C | | 9/8/2011 | NO | H W 012ALC00073602 | MONTH END BOX | 155715972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153489 | 5934153489 NRM | 2.4C | | 9/8/2011 | NO | H C1042 C000530502 | MONTH END BOX | 155715972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153490 | 5934153490 NRM | 2.4 | | 9/8/2011 | NO | EPA2B MAA000503308 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153523 | 5934153523 NRM | 2.4 | | 2/27/2012 | NO | H C1042 C000510607 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153525 | 5934153525 NRM | 2.4 | | 2/27/2012 | NO | H C1042 C000520807 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153526 | 5934153526 NRM | 2.4 | | 2/27/2012 | NO | H C1042 C000530502 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153527 | 5934153527 NRM | 2.4 | | 2/27/2012 | NO | H C1042 C000330502 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153516 | 5934153516 NRM | 2.4C | | 2/27/2012 | NO | H C1042 K000610705 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153515 | 5934153515 NRM | 2.4C | | 2/27/2012 | NO | EPA2B MAA00050041 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5934153528 | 5934153528 NRM | | 1.2 | 12/13/2010 | NO | EPA2B MI8I000160005 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934153529 | 5934153529 NRM | | 1.2 | 12/13/2010 | NO | EPA2B MI8I000260102 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934153530 | 5934153530 NRM | | 1.2 | 12/13/2010 | NO | EPA2B MAA000050411 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934153522 | 5934153522 NRM | | 1.2 | 12/13/2010 | NO | EPA2B MAA000750212 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934153533 | 5934153533 NRM | | 1.2 | 12/13/2010 | NO | EPA2B MI8I000160601 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934153534 | 5934153534 NRM | | 1.2 | 12/13/2010 | NO | EPQ2B MI8I0000160501 | MONTH END BOX | 148427310 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155535 | 5934155535 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA000503310 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155536 | 5934155536 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M0804020I | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155537 | 5934155537 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M0803050707 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155538 | 5934155538 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M0809060806 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155539 | 5934155539 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA000503312 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155540 | 5934155540 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA000503312 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155541 | 5934155541 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA00060104 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155542 | 5934155542 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M100000505 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155543 | 5934155543 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M U000405005 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155544 | 5934155544 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M MAA00050905 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155545 | 5934155545 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M010003008 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155546 | 5934155546 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA000503312 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155547 | 5934155547 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 M M00003050701 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155548 | 5934155548 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA000750902 | MONTH END BOX | 148427310 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 5934155569 | 5934155569 NRM | 1.2 | 1.2 | 1.2 | 12/13/2010 | 2/14/2011 | NO | EPK28 MAA000750902 | MONTH END BOX | 148627310 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155558 | 5934155558 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700020302 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155559 | 5934155559 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP2012270004510302 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155560 | 5934155560 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700045510302 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155561 | 5934155561 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP2012270004510803 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155562 | 5934155562 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122600510007 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155567 | 5934155567 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700062040I | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155568 | 5934155568 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP2012270006220803 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155569 | 5934155569 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122600320508 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155570 | 5934155570 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122600310106 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155571 | 5934155571 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP2012260017307204 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155572 | 5934155572 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700061060R | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155573 | 5934155573 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP201226001730301 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155575 | 5934155575 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700013303 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155576 | 5934155576 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP2012270002210302 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155577 | 5934155577 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700020406 | MONTH END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155578 | 5934155578 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700043502 | MONTH TO END BOX | 148666256 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155579 | 5934155579 NRM | 1.2 | 1.2 | 1.2 | 12/21/2010 | 2/14/2011 | NO | AUP20122700000301 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155581 | 5934155581 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR011400009200601 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155582 | 5934155582 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092038 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155583 | 5934155583 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092305 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155584 | 5934155584 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092601 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5934155585 | 5934155585 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092602 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155588 | 5934155588 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092502 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155587 | 5934155587 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092004 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155588 | 5934155588 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092402 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155589 | 5934155589 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092039 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155590 | 5934155590 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092005 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155591 | 5934155591 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092306 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155592 | 5934155592 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092003 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155593 | 5934155593 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092602 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155594 | 5934155594 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092504 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155595 | 5934155595 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092204 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155596 | 5934155596 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092005 | MONTH TO END BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155597 | 5934155597 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092603 | MONTH TO DATE BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155598 | 5934155598 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092603 | MONTH TO DATE BOX | 150062722 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934155599 | 5934155599 NRM | 1.2 | 1.2 | 1.2 | 2/14/2011 | 2/14/2011 | NO | SADR0114000092302 | MONTH TO DATE BOX | 150062722 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934515600 | 5934515600 NRM | 1.2 | 1.2 | 2/14/2011 | | SADR031000092050S | | MONTH TO END BOX | 150062722 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934515601 | 5934515601 NRM | 1.2 | 1.2 | 2/14/2011 | | SADR031000092030S | | MONTH TO END BOX | 150062722 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | NORTHSTAR | 5934515602 | 5934515602 NRM | 1.2 | 1.2 | 2/14/2011 | | SADR031000092040S | | MONTHEND BOX | 150062722 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515606 | 5934515606 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032060000810804 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515607 | 5934515607 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032060000610205 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515608 | 5934515608 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032060000420101 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515609 | 5934515609 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032200031020204 | | | 148999501 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515610 | 5934515610 NRM | 1.2 | 1.2 | 1/5/2011 | | OKOK043 P0401409031 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515611 | 5934515611 NRM | 1.2 | 1.2 | 1/5/2011 | | OKOK043 P0011304002 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515612 | 5934515612 NRM | 1.2 | 1.2 | 1/5/2011 | | OKOK043 N002530601 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515613 | 5934515613 NRM | 1.2 | 1.2 | 1/5/2011 | | OKOK043 P0011304001 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515614 | 5934515614 NRM | 1.2 | 1.2 | 1/5/2011 | | OKOK043 P0401430503 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515615 | 5934515615 NRM | 1.2 | 1.2 | 1/5/2011 | | OKOK043 P0013307073 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515616 | 5934515616 NRM | 1.2 | 1.2 | 1/5/2011 | | OKPO033 G000401306 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515675 | 5934515675 NRM | 1.2 | 1.2 | 1/5/2011 | | OKPO033 G000130601 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515676 | 5934515676 NRM | 1.2 | 1.2 | 1/5/2011 | | OKPO033 G001130601 | | MONTH END BOX | 148960248 | |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5934515677 | 5934515677 NRM | 1.2 | 1.2 | 12/6/2010 | | NR02881 H001608002 | | MONTH END BOX | 148236038 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515678 | 5934515678 NRM | 1.2 | 1.2 | 12/6/2010 | | NR02881 H001692030 | | MONTH END BOX | 148236038 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515685 | 5934515685 NRM | 1.2 | 1.2 | 12/6/2010 | | NR02881 H001692031 | | MONTH END BOX | 148236038 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515686 | 5934515686 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001140702 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515687 | 5934515687 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001150403 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515688 | 5934515688 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001140701 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515689 | 5934515689 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210903 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515690 | 5934515690 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210903 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515691 | 5934515691 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001202901 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515692 | 5934515692 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001201106 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515693 | 5934515693 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210004 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515694 | 5934515694 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210902 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515695 | 5934515695 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210602 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515696 | 5934515696 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210904 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515697 | 5934515697 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001150306 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515698 | 5934515698 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001210704 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 5934515699 | 5934515699 NRM | 1.2 | 1.2 | 9/9/2011 | | NR01AA1 H001150401 | | MONTH END BOX | 155750640 | |
| PA345 | ALFRED ANGELO | NR | | AUSTIN | 5934515700 | 5934515700 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080000510504 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515701 | 5934515701 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032060000610204 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515702 | 5934515702 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032010010520809 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515703 | 5934515703 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080010510906 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515704 | 5934515704 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080010520507 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515705 | 5934515705 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080005102006 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515706 | 5934515706 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032060001111102 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515711 | 5934515711 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080000510803 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515712 | 5934515712 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080000510807 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515713 | 5934515713 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032201001420306 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515714 | 5934515714 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032010010420306 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515715 | 5934515715 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032060000610103 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515716 | 5934515716 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080010510805 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515717 | 5934515717 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080000510805 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515719 | 5934515719 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032010015260508 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515720 | 5934515720 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032080010510804 | | | 148999501 | |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5934515721 | 5934515721 NRM | 1.2 | 1.2 | 1/6/2011 U | | AUMT032050000910907 | | | 148999501 | |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 593415722 | 593415722 NRM | 1.2 | 1.2 | 1/6/2011 | U | NO | AUMT03207000710606 | | 148999501 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 593415723 | 593415723 NRM | 1.2 | 1.2 | 1/6/2011 | U | NO | AUMT03206000610208 | | 148999501 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 593415724 | 593415724 NRM | 1.2 | 1.2 | 1/6/2011 | U | NO | AUMT028000500903 | | 148999501 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415738 | 593415738 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210606 | MONTH END BOX | 149899501 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415737 | 593415737 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210407 | MONTH END BOX | 148999501 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415739 | 593415739 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210402 | MONTH END BOX | 148326638 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415740 | 593415740 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210409 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415741 | 593415741 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210503 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415742 | 593415742 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210406 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415743 | 593415743 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210309 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | | 593415744 | 593415744 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT013 8001210509 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | | 593415759 | 593415759 NRM | 1.2 | 1.2 | 12/6/2010 | | NO | NLMT012 8001210404 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 593415750 | 593415750 NRM | 1.2 | 1.2 | 12/6/2010 | | NO | NR02811 H001680801 | MONTH END BOX | 148326638 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 593415751 | 593415751 NRM | 1.2 | 1.2 | 2/2/2010 | | NO | NLMT012 8001210309 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415747 | 593415747 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210301 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415746 | 593415746 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210501 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415748 | 593415748 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NLMT012 8001210306 | MONTH END BOX | 156587303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415778 | 593415778 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NU2011 8002310801 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415779 | 593415779 NRM | 1.2 | 1.2 | 10/11/2011 | | NO | NU2011 8002310801 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415780 | 593415780 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002530307 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415781 | 593415781 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002830803 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415782 | 593415782 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002810503 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415783 | 593415783 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 C000630106 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415784 | 593415784 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002510504 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415785 | 593415785 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002620207 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415786 | 593415786 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002620208 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415787 | 593415787 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002520202 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415788 | 593415788 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002630206 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415789 | 593415789 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 8002310901 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415790 | 593415790 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 C00110505 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415791 | 593415791 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 C001220501 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415792 | 593415792 NRM | 1.2 | 1.2 | 10/18/2011 | | NO | NU2011 C000310212 | MONTH END BOX | 150754833 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415801 | 593415801 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940406 | | 149309594 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415800 | 593415800 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940405 | | 149309594 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | LITTLE ROCK | 593415799 | 593415799 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940404 | | 149309594 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | LITTLE ROCK | 593415802 | 593415802 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940404 | | 149309594 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | LITTLE ROCK | 593415803 | 593415803 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940506 | | 149309594 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | LITTLE ROCK | 593415804 | 593415804 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940503 | | 149309594 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | LITTLE ROCK | 593415805 | 593415805 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940501 | | 149309594 |
| PA345 | ALFRED ANGELO | MT | MEMPHIS,TN | LITTLE ROCK | 593415806 | 593415806 NRM | 1.2 | 1.2 | 2/2/2011 | U | NO | MT01A 327003940401 | | 149309594 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 593415807 | 593415807 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502105000820901 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415817 | 593415817 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | AT06013170009920401 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415825 | 593415825 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | AT06011370002040601 | MONTH END BOX | 161704772 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415828 | 593415828 NRM | 1.2 | 1.2 | 4/18/2012 | | NO | AT0G01 V200110409 | MONTH END BOX | 161704772 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415829 | 593415829 NRM | 1.2 | 1.2 | 4/18/2012 | | NO | AT08011370001302001 | MONTH END BOX | 161704772 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415812 | 593415812 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502105000520503 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415811 | 593415811 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502105001205 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415810 | 593415810 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502108004410705 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415813 | 593415813 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502123001410809 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415814 | 593415814 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502123001410809 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415815 | 593415815 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502123001410808 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415816 | 593415816 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502106000320505 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 593415809 | 593415809 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM0502106000320505 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415830 | 593415830 NRM | 1.2 | 1.2 | 4/18/2012 | | NO | AT08014380009010901 | MONTH END BOX | 161704772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415830 | 1 NRM | 1.2 | 1.2 | 4/18/2012 | | NO | AT08014380006030402 | MONTH END BOX | 161704772 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415832 | 1832 | 1 NRM | 1.2 | 4/18/2012 | NO | AT080143800292909 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415833 | 1833 | 1 NRM | 1.2 | 4/18/2012 | NO | AT080143800820733 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415834 | 1834 | 1 NRM | 1.2 | 4/18/2012 | NO | AT080143800820903 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415835 | 1835 | 1 NRM | 1.2 | 4/18/2012 | NO | AT080143800303804 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415836 | 1836 | 1 NRM | 1.2 | 4/18/2012 | NO | AT080143800303904 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415837 | 1 NRM | | 1.2 | 4/18/2012 | NO | AT080113700092003 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415838 | 1 NRM | | 1.2 | 4/18/2012 | NO | AT080113700092103 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415839 | 1 NRM | | 1.2 | 4/18/2012 | NO | AT080113700080108 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415840 | 1 NRM | | 1.2 | 4/18/2012 | NO | AT080143710080003 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415841 | NRM | | 1.2 | 4/18/2012 | NO | AT080143800305103 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415842 | NRM | | 1.2 | 4/18/2012 | NO | AT080143800305903 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415843 | NRM | | 1.2 | 4/18/2012 | NO | AT080143800305206 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 593415844 | NRM | | 1.2 | 4/18/2012 | NO | AT080113700101009 | MONTH-END BOX | 1617047772 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415854 | NRM | | 1.2 | 1/4/2011 | NO | SDOT0137001802006 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415855 | NRM | | 1.2 | 1/4/2011 | NO | SDOT0137001820300 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415857 | NRM | | 1.2 | 1/4/2011 | NO | SDOT0132600123701 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415859 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001802002 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415861 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001820703 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415862 | NRM | | 2 | 1/4/2011 | NO | SDOT0132700110705 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415964 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001820104 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415963 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001820104 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415965 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001820303 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415868 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001820306 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415869 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001802005 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415870 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001802005 | MONTH-END BOX | 1489362570 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415871 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001802305 | MONTHLY-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415872 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001820204 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415873 | NRM | | 2 | 1/4/2011 | NO | SDOT0137001802026 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415874 | NRM | | 1.2 | 1/10/2011 | NO | SDOT0132600152006 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415875 | NRM | | 1.2 | 1/10/2011 | NO | SDOT0133001910509 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415876 | NRM | | 1.2 | 1/10/2011 | NO | SDOT0133001110907 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415877 | NRM | | 1.2 | 1/10/2011 | NO | SDOT01400016307 04 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415878 | NRM | | 1.2 | 1/10/2011 | NO | SDOT01400064905 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 593415879 | NRM | | 1.2 | 1/10/2011 | NO | SDOT0134001910602 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415880 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290002302003 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415881 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290002322023 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415882 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290006050407 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415883 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1340000744004 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415884 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1340000933602 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415885 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1340001528807 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415886 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1340000749302 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415887 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1250001443304 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415888 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290005030407 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415889 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290002822032 | MONTH-END BOX | 1489362270 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415890 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290001060601 | MONTH-END BOX | 1489093828 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415850 | NRM | | 1.2 | 1/10/2011 | NO | LAMOD1290005030407 | MONTH-END BOX | 1658413758 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 44 | 593415916 | 1915 NRM | 1.2 | 9/6/2012 U | NO | LA0C0311201720402 | 11/2007-01/2010 SANGABRI | 1654575156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 593415915 | 1915 NRM | | 1.2 | 9/6/2012 U | NO | LA0C0311200730605 | MISCELLANEOUS PAPERWI | 1654575156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415917 | 1917 NRM | | 1.2 | 9/6/2012 U | NO | LA0C01180007930605 | 02/01/09-02/01/10 SAN G... | 1654575156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415925 | 1925 NRM | | 1.2 | 1/3/2011 | NO | LAFC0100000930007 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415926 | 1926 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827001930503 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415927 | 1927 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827002809003 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415928 | 1928 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827002401001 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415929 | 1929 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827001110603 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415930 | 1930 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827002040201 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415931 | 1931 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827001910603 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415932 | 32 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827000530406 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415933 | 1933 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827001230503 | MONTH-END BOX | 1489093949 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415934 | 1933 NRM | | 1.2 | 1/3/2011 | NO | LAMOD1827001230601 | MONTH-END BOX | 1489093949 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415935 | 593415935 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270012032106 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415936 | 593415936 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270005307106 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415937 | 593415937 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270009924409 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415938 | 593415938 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270020202006 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415939 | 593415939 NRM | 1.2 | 1/3/2011 | NO | LAMQ018280002303301 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415940 | 593415940 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270005308805 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415941 | 593415941 NRM | 1.2 | 1/3/2011 | NO | LAMQ018280014070702 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415942 | 593415942 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270011230405 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415943 | 593415943 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270017203107 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415944 | 593415944 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270007220107 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415945 | 593415945 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270013203909 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415946 | 593415946 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270015207011 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415947 | 593415947 NRM | 1.2 | 1/3/2011 | NO | LAMQ018270010510502 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 593415948 | 593415948 NRM | 1.2 | 1/3/2011 | NO | LAMQ018280001410303 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415949 | 593415949 NRM | 1.2 | 1/3/2011 | NO | LAU018270011108808 | MONTH END BOX | 188909349 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415958 | 593415958 NRM | 1.2 | 2/14/2011 | NO | LAU018270002200109 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415961 | 593415961 NRM | 1.2 | 2/14/2011 | NO | LAU018270003410105 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415960 | 593415960 NRM | 1.2 | 2/14/2011 | NO | LAU018270010607603 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415959 | 593415959 NRM | 1.2 | 2/14/2011 | NO | LAU018270006310004 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415962 | 593415962 NRM | 1.2 | 2/14/2011 | NO | LAU018270002630604 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415965 | 593415965 NRM | 1.2 | 2/14/2011 | NO | LAU018270002828022 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415962 | 593415962 NRM | 1.2 | 2/14/2011 | NO | LAU018270002930904 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415967 | 593415967 NRM | 1.2 | 2/14/2011 | NO | LAU018270002828004 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415968 | 593415968 NRM | 1.2 | 2/14/2011 | NO | LAU018270002730103 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415969 | 593415969 NRM | 1.2 | 2/14/2011 | NO | LAU018270002809804 | MONTH END BOX | 150073733 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415976 | 593415976 NRM | 2.4C | 1/17/2011 | NO | LAU018270004010206 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415977 | 593415977 NRM | 2.4C | 1/17/2011 | NO | LAU018270002630206 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415978 | 593415978 NRM | 2.4C | 1/17/2011 | NO | LAU018270014073 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415979 | 593415979 NRM | 2.4C | 1/17/2011 | NO | LAU018270004207705 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415980 | 593415980 NRM | 2.4C | 1/17/2011 | NO | LAU018270009404905 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 593415981 | 593415981 NRM | 2.4C | 1/17/2011 | NO | LAFC018480095405001 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593415982 | 593415982 NRM | 2.4C | 1/17/2011 | NO | LAFC018480095406002 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593415983 | 593415983 NRM | 2.4C | 1/17/2011 U | NO | LAFC018480095400702 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593415986 | 593415986 NRM | 1.2 | 1/17/2011 | NO | LAFC018480099404701 | MONTH END BOX | 149140114 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593415987 | 593415987 NRM | 1.2 | 1/17/2011 | NO | LAFC018480095407001 | MONTH END BOX | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593415997 | 593415997 NRM | 1.2 | 2/22/2011 | NO | LAFC034 T00231090G | MONTH END BOX | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 44 | 593415998 | 593415998 NRM | 2.4 | 2/22/2012 U | LAFC034 T00884050A4 | MONTH END BOX | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 44 | 593415999 | 593415999 NRM | 2.4C | 2/22/2011 | LAFC034 H00834040A4 | STORE RECORDS-SAN GAB | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593416000 | 593416000 NRM | 1.2 | 1/21/2011 | NO | LAU034A08000839001 | MONTH END BOX | 143953066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593416001 | 593416001 NRM | 1.2 | 1/21/2011 | NO | LAU034A08004307805 | MONTH END BOX | 143953066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 593416002 | 593416002 NRM | 1.2 | 1/21/2011 | NO | LAU034A08005510401 | MONTH END BOX | 143953066 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5934160003 | 5934160003 NRM | 1.2 | 1/21/2011 | 1.2 | 1/21/2011 | NO | LAU03A08004030705 | MONTH END BOX | 149533066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5934160004 | 5934160004 NRM | 1.2 | 1/21/2011 | 1.2 | 1/21/2011 | NO | LAU03A08007010106 | MONTH END BOX | 149533066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5934160005 | 5934160005 NRM | 1.2 | 1/21/2011 | 1.2 | 1/21/2011 | NO | LAU03A08006030602 | MONTH END BOX | 149533066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 5934160050 | 5934160050 NRM | 1.2 | 12/3/2010 | 1.2 | 12/3/2010 | NO | LA52022500054030103 | MONTH END BOX | 148319784 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 5934160051 | 5934160051 NRM | 1.2 | 12/3/2010 | 1.2 | 12/3/2010 | NO | LA52022500054020101 | MONTH END BOX | 148319784 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 5934160052 | 5934160052 NRM | 1.2 | 12/3/2010 | 1.2 | 12/3/2010 | NO | LA52022500053230505 | MONTH END BOX | 183197834 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 5934160053 | 5934160053 NRM | 1.2 | 12/3/2010 | 1.2 | 12/3/2010 | NO | LA52022500052300604 | MONTH END BOX | 183197834 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 5934160054 | 5934160054 NRM | 1.2 | 12/3/2010 | 1.2 | 12/3/2010 | NO | LA52022500053030102 | MONTH END BOX | 183197834 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160061 | 5934160061 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122700302030103 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160063 | 5934160063 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122800140306 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160064 | 5934160064 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122700302030102 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160065 | 5934160065 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122600302030105 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160066 | 5934160066 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122700230103 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160067 | 5934160067 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122700230102 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160071 | 5934160071 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122900300208009 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160072 | 5934160072 NRM | 1.2 | 12/8/2010 | 1.2 | 12/8/2010 | NO | SMO70122700302030107 | MONTH END BOX | 148316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160073 | 5934160073 NRM | 6/9 | 6/9/2011 | 6/9 | 6/9/2011 | NO | SMO70122700230101 | MONTH END BOX | 133565077 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160074 | 5934160074 NRM | 2.4C | 12/8/2010 | 2.4 | 12/8/2010 | NO | CCO54 U0064010304 | MONTH END BOX | 183316069 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 5934160075 | 5934160075 NRM | 2.4C | 12/8/2010 | 2.4 | 12/8/2010 | NO | CCO54 U0064010104 | MONTH END BOX | 183316069 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525503 | 5934160501 NRM | 2.4C | 4/18/2010 | 2.4 | 4/18/2010 | NO | CCO54 U0064010602 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525504 | 5934160504 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U0064010402 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525505 | 5934160505 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO53F0050020903 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525506 | 5934160506 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO53F0050020904 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525507 | 5934160507 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO53F0050020902 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525508 | 5934160508 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO53002620105 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525509 | 5941525509 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U0064010601 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525510 | 5941525510 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U000529303 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525511 | 5941525511 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO54 B00432605 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525512 | 5941525512 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 A004010402 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525513 | 5941525513 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 A004010401 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525514 | 5941525514 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO54 A005610205 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525515 | 5941525515 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U006410203 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525516 | 5941525516 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U006410303 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525517 | 5941525517 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U006410302 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525518 | 5941525518 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO54 A004820109 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525519 | 5941525519 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO54 B00432605 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525520 | 5941525520 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO54 U004303203 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525521 | 5941525521 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO54 A004410201 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525522 | 5941525522 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 A004610504 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525523 | 5941525523 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO53F0050020902 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525524 | 5941525524 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U006410401 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525525 | 5941525525 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 B00641001 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525526 | 5941525526 NRM | 2.4C | 4/18/2011 | 2.4 | 4/18/2011 | NO | CCO54 U000640401 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525527 | 5941525527 NRM | 2.4 | 9/27/2011 | 2.4 | 9/27/2011 | NO | H M 042 D000220506 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525528 | 5941525528 NRM | 1.2 | 4/18/2011 | 1.2 | 4/18/2011 | NO | CCO53F0050020901 | MONTH END BOX | 183859894 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525529 | 5941525529 NRM | 2.4 | 12/30/2011 | 2.4 | 12/30/2011 | NO | CCO31 A001720101 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525530 | 5941525530 NRM | 2.4 | 12/30/2011 | 2.4 | 12/30/2011 | NO | CCO31 A001720204 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525531 | 5491525531 NRM | 2.4 | 12/30/2011 | 2.4 | 12/30/2011 | NO | CCO31 A001720104 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525532 | 5941525532 NRM | 2.4 | 12/30/2011 | 2.4 | 12/30/2011 | NO | CCO31 A001720203 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525533 | 5491525533 NRM | 2.4 | 12/30/2011 | 2.4 | 12/30/2011 | NO | CCO31 A001720102 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5941525534 | 5941525534 NRM | 2.4 | 12/30/2011 | 2.4 | 12/30/2011 | NO | CCO31 A001202202 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525551 | 5941525551 NRM | 2.4 | 9/27/2011 | 2.4 | 9/27/2011 | NO | H M 042 D000220502 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525552 | 5941525552 NRM | 2.4 | 9/27/2011 | 2.4 | 9/27/2011 | NO | H M 042 D000220506 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525553 | 5941525553 NRM | 2.4 | 9/27/2011 | 2.4 | 9/27/2011 | NO | H M 042 D000225505 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525554 | 5941525554 NRM | 2.4 | 9/27/2011 | 2.4 | 9/27/2011 | NO | H M 042 D000220504 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525555 | 5941525555 NRM | 2.4 | 9/27/2011 | 2.4 | 9/27/2011 | NO | H M 042 D000220302 | MONTH END BOX | 150207128 |

PA345 Iron Mountain

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525556 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220303 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525557 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220401 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525558 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220401 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525559 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220305 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525560 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220404 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525561 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220405 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525562 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220406 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525563 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220404 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525564 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220301 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525565 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220301 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525566 | | 2.4C | 9/27/2011 | NO | H.W.042.0000220403 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525567 | | 2.4 | 9/27/2011 | NO | H.W.042.0000220405 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525568 | | 2.4 | 9/27/2011 | NO | H.W.042.0000220503 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525570 | 2.4C | 2.4 | 9/27/2011 | NO | H.W.042.0000220402 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525571 | 2.4C | 2.4 | 9/27/2011 | NO | H.W.042.0000220403 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525572 | 2.4C | 2.4 | 9/27/2011 | NO | H.W.042.0000220305 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525576 | 2.4C | 2.4 | 9/27/2011 | NO | H.W.042.0000220403 | MONTH END BOX | 150207128 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525577 | 2.4C | 1.2 | 9/4/2012 | NO | PPSI0M217000220106 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525578 | 2.4C | 1.2 | 9/4/2012 | NO | PPSI0M217000210001 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525579 | 2.4C | 1.2 | 9/4/2012 | NO | PPSI0M217000210102 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525581 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210105 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525582 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210201 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525583 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210104 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525584 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210105 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525587 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210106 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525588 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210107 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525590 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210108 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 5941525591 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210109 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525592 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210106 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525593 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210401 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525594 | NRM | 1.2 | 9/4/2012 | NO | PPSI03020007028901 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525595 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210001 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525596 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210005 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525597 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210906 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525598 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210101 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525599 | NRM | 1.2 | 9/4/2012 | NO | PPSI0M217000210004 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 5941525602 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330006010103 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941525603 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010104 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525604 | NRM | 1.4 | 8/29/2011 | NO | PPCLC28000310102 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525605 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330000207031 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525606 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330004010601 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525607 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010105 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525608 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010104 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525609 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010105 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525610 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330006010506 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525611 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330002010306 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525612 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330001030607 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525613 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010103 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525614 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330004010306 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525615 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330001030807 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525616 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330006010406 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525617 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330006010306 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525618 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330006010506 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525619 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330006010306 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525620 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010102 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525621 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330005010702 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525622 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330002030702 | MONTH END BOX | 155449267 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941525623 | NRM | 1.4 | 8/29/2011 | NO | PPCLC23330002030704 | MONTH END BOX | 155449267 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 5941523624 | 1 NRM | 1.4 | 8/29/2011 | | NO | PPCLC233300510401 | MONTH END BOX | 1554449267 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523736 | 1 NRM | 1.2 | 8/2/2012 | | NO | LA9T01D190011010106 | MONTH END BOX | 1645983732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523737 | 2 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D140001010023 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523738 | 11 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D140004300204 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523739 | 3 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D140005300406 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523740 | 7 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D140005202044 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523741 | 10 NRM | 2.4C | 3/7/2012 | | NO | LA9T01D281100530902 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523742 | 6 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D140001030403 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523743 | 2 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D400011030103 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523748 | 1 NRM | 1.2 | 8/2/2012 | | NO | LA9T01D200250025020 | MONTH END BOX | 1645983732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523749 | 4 NRM | 1.2 | 8/2/2012 | | NO | LA9T01D200250025501 | MONTH END BOX | 1645983732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523747 | 5 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D140002030403 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523746 | 9 NRM | 1.2 | 3/7/2012 | | NO | LA9T01D150010301908 | MONTH END BOX | 1609067999 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941523759 | 2 NRM | 2.4C | 8/2/2012 | | NO | AUP20221000121004 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941523758 | 3 NRM | 2.4C | 8/2/2012 | | NO | AUP20221000121006 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523756 | 2.4C | 4/16/2012 U | | NO | AUP20221000121002 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523755 | 2.4C | 4/16/2012 U | | NO | AUP20221000121001 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523754 | 2.4C | 4/16/2012 U | | NO | AUP20221000120502 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523753 | 2.4C | 4/16/2012 U | | NO | AUP20221000120501 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523752 | 2.4C | 4/16/2012 U | | NO | AUP20221000121004 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523751 | 2.4C | 4/16/2012 U | | NO | AUP20221000121006 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941523762 | 2.4C | 4/16/2012 U | | NO | AUP2021210011010501 | MONTH END BOX | 1616254333 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941523760 | 1.2 | 1/18/2012 | | NO | PPCLC244002202021004 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941523801 | 1 NRM | 1.2 | 1/18/2012 | | NO | PPCLC244003002020609 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941523802 | 1 NRM | 1.2 | 1/18/2012 | | NO | PPCLC244003002020206 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5941523803 | 1 NRM | 1.2 | 1/18/2012 | | NO | PPCLC244002002020109 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | AUSTIN | 5941523804 | 1 NRM | 1.2 | 1/18/2012 | | NO | PPCLC244002002020109 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523805 | 1 NRM | 1.2 | 1/18/2012 | | NO | PPCLC244002002021005 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523804 | 1 NRM | 1.2 | 1/18/2012 | | NO | PPCLC253004220403 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523806 | 1.2 | 1/18/2012 | | NO | PPCLC244400200205005 | MONTH END BOX | 1590029468 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 5941523825 | 1 NRM | 1.2 | 5/4/2011 | | NO | P L201101010040104 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523826 | 1 NRM | 1.2 | 5/4/2011 | | NO | P L201101018140103 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523827 | 1 NRM | 1.2 | 5/4/2011 | | NO | P L201101017040104 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523828 | 1 NRM | 1.2 | 5/4/2011 | | NO | P L201010060050102 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523829 | 1 NRM | 1.2 | 5/4/2011 | | NO | P L201102018150103 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523831 | 1 NRM | 2.4 | 5/4/2011 | | NO | P L201010701071003 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523832 | 1 NRM | 2.4 | 5/4/2011 | | NO | P L201107020183500102 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523833 | 1 NRM | 2.4 | 5/4/2011 | | NO | P L201010828250001 | MONTH END BOX | 1523045050 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 5941523844 | 2 NRM | 2.4 | 8/22/2012 | | NO | P L201110012640103 | MONTH END BOX | 1650076049 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523845 | 1 NRM | 1.2 | 8/22/2012 | | NO | P L201110012640103 | MONTH END BOX | 1650076049 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523846 | 1 NRM | 1.2 | 8/22/2012 | | NO | P L201110012640104 | MONTH END BOX | 1650076049 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523848 | 2.4 | 8/22/2012 | | | NO | P L201010201815010015 | MONTH END BOX | 1650076049 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523849 | 2.4 | 8/22/2012 | | | NO | P L201120010150201 | MONTH END BOX | 1650076049 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523850 | 1 NRM | 1.2 | 4/11/2011 | | NO | AUMT0431800002620502 | MONTH END BOX | 1516459534 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523851 | 1 NRM | 1.2 | 4/11/2011 | | NO | AUMT0431800002620502 | MONTH END BOX | 1516459534 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523853 | 1 NRM | 1.2 | 4/11/2011 | | NO | AUMT0431800006103403 | MONTH END BOX | 1516459534 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5941523854 | 2.4 | 4/11/2011 | | | NO | AUMT0431800006103906 | MONTH END BOX | 1516459534 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | RANCHO CUCAMONGA | 5941523855 | 2.4 | 4/11/2011 | | | NO | AUMT04318000620609 | MONTH END BOX | 1516459534 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | RANCHO CUCAMONGA | 5941523857 | 1 NRM | 1.2 | 9/15/2011 | | NO | AUPF0281120712010105 | MONTH END BOX | 1558952986 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | RANCHO CUCAMONGA | 5941523859 | 1 NRM | 1.2 | 9/15/2011 | | NO | AUPF02812016106906 | MONTH END BOX | 1558952986 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5941523861 | 1 NRM | 1.2 | 9/15/2011 | | NO | AUPF0281120717010103 | MONTH END BOX | 1558952986 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5941523862 | 1 NRM | 1.2 | 9/15/2011 U | | NO | AUPF02812017120103 | MONTH END BOX | 1558952986 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5941523863 | 1 NRM | 1.2 | 1/9/2012 U | | NO | AUMT01344000020609 | MONTH END BOX | 1588577529 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 5941523864 | 1 NRM | 1.2 | 1/9/2012 U | | NO | AUMT01344000020605 | MONTH END BOX | 1588577529 |

PA345 Iron Mountain

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152865 | 594152865 NRM | 1.2 | 1/9/2012 U | NO | AUMT01344000020601 | MONTH END BOX | 188857529 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152867 | 594152867 NRM | 1.2 | 1/9/2012 U | NO | AUMT01344000020802 | MONTH END BOX | 158857529 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152868 | 594152868 NRM | 2.4C | 4/16/2012 | NO | AUP202210001120504 | MONTH END BOX | 161609556 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152870 | 594152870 NRM | 2.4C | 4/16/2012 | NO | AUP202210001210404 | MONTH END BOX | 161609556 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152871 | 594152871 NRM | 1.2 | 4/16/2012 | NO | AUP202240024010027 | MONTH END BOX | 161609556 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152872 | 594152872 NRM | 2.4C | 4/16/2012 | NO | AUP202210001210405 | MONTH END BOX | 161609556 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152874 | 594152874 NRM | 1.2 | 9/15/2011 | NO | AUPP02IT12201610809 | MONTH END BOX | 158895286 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152877 | 594152877 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910802 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152878 | 594152878 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910503 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152879 | 594152879 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910505 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152880 | 594152880 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910507 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152881 | 594152881 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910808 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152882 | 594152882 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910406 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152884 | 594152884 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910409 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152885 | 594152885 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910860 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152887 | 594152887 NRM | 1.2 | 3/18/2011 | NO | TUKCHIF3 M001910967 | SUNDAY REPORTS | 151024259 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152888 | 594152888 NRM | 1.2 | 3/18/2011 U | NO | TUKCHIF3 M001910361 | MONTH END BOX | 151024259 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152889 | 594152889 NRM | 1.2 | 3/18/2011 | NO | LAUJ04B20013207302 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152950 | 594152950 NRM | 1.2 | 8/21/2012 U | NO | LAUJ04D20001120501 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152951 | 594152951 NRM | 1.2 | 9/12/2012 U | NO | LAUJ04B20013309305 | MONTH END BOX | 165643159 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152952 | 594152952 NRM | 1.2 | 9/12/2012 U | NO | LAUJ04B20013309807 | MONTH END BOX | 165643159 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152955 | 594152955 NRM | 1.2 | 9/12/2012 U | NO | LAUJ04B20014010601 | MONTH END BOX | 165643159 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594152955 | 594152955 NRM | 1.2 | 9/12/2012 | NO | LAUJ04B20013309406 | MONTH END BOX | 165643159 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152957 | 594152957 NRM | 1.2 | 9/12/2012 U | NO | TUKCHIF3 M001910607 | MONTH END BOX | 150024259 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152958 | 594152958 NRM | 1.2 | 9/12/2012 U | NO | LAUJ04A26000220704 | MONTH END BOX | 165643159 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152959 | 594152959 NRM | 1.2 | 9/12/2012 U | NO | LAUJ04A26000210505 | MONTH END BOX | 165643159 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152960 | 594152960 NRM | 1.2 | 8/21/2012 U | NO | LAUJ04D20001310404 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594152961 | 594152961 NRM | 1.2 | 8/21/2012 U | NO | LAUJ04D20001310503 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152961 | 594152961 NRM | 2.4C | 2.4 | NO | HW 012A C00093032 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152963 | 594152963 NRM | 2.4C | 9/8/2011 | NO | HW 012A C00093012 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152964 | 594152964 NRM | 2.4C | 8/15/2011 | NO | HCJ04A00150303 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152965 | 594152965 NRM | 2.4C | 8/15/2011 | NO | HCJ04A00120103 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152966 | 594152966 NRM | 2.4C | 8/15/2011 | NO | HCJ06A0012720103 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152967 | 594152967 NRM | 1.2 | 8/15/2011 | NO | HC3065A0001530209 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152969 | 594152969 NRM | 2.4C | 9/8/2011 | NO | HW 012A C00093703 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152970 | 594152970 NRM | 2.4C | 9/8/2011 | NO | HW 012A C00093602 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152971 | 594152971 NRM | 2.4C | 9/8/2011 | NO | HW 012A C00093012 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152972 | 594152972 NRM | 2.4C | 9/8/2011 | NO | HW 012A C00093012 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152973 | 594152973 NRM | 2.4C | 10/5/2011 | NO | HW 012A C00091030102 | MONTH END BOX | 155719672 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152974 | 594152974 NRM | 2.4C | 10/5/2011 | NO | HW 032 G00042802 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152975 | 594152975 NRM | 2.4C | 10/5/2011 | NO | HW 032 G00092202 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152976 | 594152976 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00042801 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152977 | 594152977 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00092405 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152979 | 594152979 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00092706 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152980 | 594152980 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00042604 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152981 | 594152981 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00092802 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152982 | 594152982 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00091031 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152983 | 594152983 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00092201 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152984 | 594152984 NRM | 2.4C | 10/5/2011 | NO | HM 032 G00092802 | MONTH END BOX | 156643098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594152985 | 594152985 NRM | 2.4C | 7/12/2012 U | NO | HM 032 G00092706 | MONTH END BOX | 163831033 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 594153001 | 594153001 NRM | 1.2 | 9/6/2011 | NO | LB01071 F00631001 | MONTH END BOX | 158643301 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153010 | 594153010 NRM | 1.2 | 9/20/2011 | NO | SASM022180091090A | MONTH END BOX | 155042456 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153016 | 594153016 NRM | 1.2 | 9/20/2011 | NO | SABW06102300550504 | MONTH END BOX | 155973149 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153017 | 594153017 NRM | 1.2 | 9/20/2011 | NO | SABW06102300540702 | MONTH END BOX | 155973149 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153018 | 594153018 NRM | 1.2 | 9/20/2011 | NO | SABW06102300540601 | MONTH END BOX | 155973149 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153019 | 594153019 NRM | 1.2 | 9/20/2011 | NO | SABW06102300540506 | MONTH END BOX | 155973149 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153020 | 594153020 NRM | 1.2 | 9/20/2011 | NO | SABW06102300540404 | MONTH END BOX | 155973149 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594153022 | 594153022 NRM | 1.2 | 10/5/2011 | NO | TUEXO31 A003510405 | MONTH END BOX | 156643648 |

PA345 Iron Mountain

| Acct | Name | Code | City | Extra | Num | Num/Type | Val | Date | Flag | Hold | Ref | Type | Box |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594153023 | 594153023 NRM | 1.2 | 10/5/2011 | | NO | TUEXO11 A003510503 | MONTH END BOX | 156043648 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594153024 | 594153024 NRM | 1.2 | 10/5/2011 | | NO | TUEXO11 A003510407 | MONTH END BOX | 156043648 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153036 | 594153036 NRM | 2.4C | 11/30/2011 | | NO | F1001215002270702 | MONTH END BOX | 157899208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153037 | 594153037 NRM | 2.4C | 11/30/2011 | | NO | F1001207002170802 | MONTH END BOX | 157899208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153038 | 594153038 NRM | 2.4C | 11/30/2011 | | NO | F1001216002810403 | MONTH END BOX | 157899208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153039 | 594153039 NRM | 2.4C | 11/30/2011 | | NO | F1002120002090109 | MONTH END BOX | 157899208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153040 | 594153040 NRM | 2.4C | 11/30/2011 | | NO | F1002160002870503 | MONTH END BOX | 157899208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153041 | 594153041 NRM | 2.4C | 11/30/2011 | | NO | F1001215002270504 | MONTH END BOX | 157899208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594153050 | 594153050 NRM | 1.2 | 10/5/2011 | | NO | TUEXO11 A003510409 | MONTH END BOX | 156043648 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594153051 | 594153051 NRM | 1.2 | 10/5/2011 | | NO | TUEXO11 A003510406 | MONTH END BOX | 156043648 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594153052 | 594153052 NRM | 1.2 | 6/28/2012 | | NO | TUEXO11 A003510408 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594153058 | 594153058 NRM | 2.4 | 12/30/2011 | | NO | D 09/03/2300112008 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594153076 | 594153076 NRM | 2.4C | 12/30/2011 | | NO | D CC01 A001720103 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153083 | 594153083 NRM | 1.2 | 10/18/2011 | | NO | NLO201 C000620404 | MONTH END BOX | 156075483 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153084 | 594153084 NRM | 1.2 | 10/18/2011 | | NO | NLO201 B002630103 | MONTH END BOX | 156075483 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153086 | 594153086 NRM | 1.2 | 10/18/2011 | | NO | NLO201 B002510607 | MONTH END BOX | 156075483 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153087 | 594153087 NRM | 1.2 | 10/18/2011 | | NO | NLO201 B002720609 | MONTH END BOX | 156075483 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153089 | 594153089 NRM | 1.2 | 10/18/2011 | | NO | NLO50211300084030A | MONTH END BOX | 157775483 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153090 | 594153090 NRM | 1.2 | 11/23/2011 | | NO | NLO50211300082600 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594153091 | 594153091 NRM | 1.2 | 11/23/2011 | | NO | NLO50211300041807 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594153092 | 594153092 NRM | 1.2 | 11/23/2011 | | NO | NLO50210500820105 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594153093 | 594153093 NRM | 1.2 | 11/23/2011 | | NO | NM050210800192070I | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594153094 | 594153094 NRM | 1.2 | 11/23/2011 | | NO | NM050210500620403 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | 44 | 594153101 | 594153101 NRM | 2.4 | 2/22/2012 | | NO | LAPO14 T002310707 | MONTH END BOX-SAN GAB | 160130587 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | 44 | 594153102 | 594153102 NRM | 2.4 | 2/22/2012 | | NO | LAPO14 T002310705 | MONTH END BOX-SAN GAB | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594153103 | 594153103 NRM | 2.4 | 2/22/2012 | | NO | LAPO14 T002310905 | INVENTORY REPORTS-SAN | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594153104 | 594153104 NRM | 1.2 | 2/22/2012 | | NO | LAPO14 T002310801 | STORE RECORDS-SAN | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594153105 | 594153105 NRM | 2.4C | 2/22/2012 | | NO | LAPO34 T008840604 | STORE RECORDS-SAN GAB | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594153106 | 594153106 NRM | 2.4C | 1/11/2012 | | NO | LAPO34 T008840508 | STORE RECORDS-SAN GAB | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153114 | 594153114 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010080609 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153115 | 594153115 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010080608 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153116 | 594153116 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807007 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153117 | 594153117 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807006 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153118 | 594153118 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807005 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153119 | 594153119 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807004 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153120 | 594153120 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807008 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153121 | 594153121 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807010 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594153122 | 594153122 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010080701 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153123 | 594153123 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807002 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153124 | 594153124 NRM | 1.2 | 1/11/2012 | | NO | T 05012250010807009 | MONTH END BOX | 158841796 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153162 | 594153162 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001702104 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153163 | 594153163 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001702104 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153164 | 594153164 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001790907 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153165 | 594153165 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001700908 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153166 | 594153166 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001701105 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153167 | 594153167 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001701009 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153168 | 594153168 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001702201 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153169 | 594153169 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001702005 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153170 | 594153170 NRM | 1.2 | 12/12/2011 | U | NO | T 1101204001790909 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FT MYERS | | 594153171 | 594153171 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001702406 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594153172 | 594153172 NRM | 1.2 | 12/12/2011 | | NO | T 1101204001701003 | MONTH END BOX | 158153108 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSMASTER DEPARTMENT | | 594153173 | 594153173 NRM | 1.2 | 6/21/2012 U | | NO | T 1101204007702206 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594153174 | 594153174 NRM | 1.2 | 6/21/2012 U | | NO | NM050211300008308 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594155250 | 594155250 NRM | 1.2 | 6/21/2012 U | | NO | AB002118080823I201 | MONTH END BOX | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594155251 | 594155251 NRM | 1.2 | 6/21/2012 U | | NO | AB002118080823I105 | MONTH END BOX | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594155252 | 594155252 NRM | 1.2 | 6/21/2012 U | | NO | AB002118080823I704 | MONTH END BOX | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157253 | 594157253 NRM | 1.2 | 6/21/2012 U | | NO | AB002118080830I904 | MONTH END BOX | 163457803 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157254 | 594157254 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118080823120607 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157255 | 594157255 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0823110107 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157256 | 594157256 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0823110104 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157257 | 594157257 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0823110707 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157258 | 594157258 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0823121205 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157259 | 594157259 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0823121005 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157261 | 594157261 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0823109005 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157262 | 594157262 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831110106 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157263 | 594157263 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831110502 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157264 | 594157264 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831106606 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157265 | 594157265 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831113206 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157266 | 594157266 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831110003 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157268 | 594157268 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831131106 | 163457803 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 594157269 | 594157269 NRM | | 1.2 | 6/21/2012 | U | NO | AB002118B0831131005 | 163457803 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157270 | 594157270 NRM | | 1.2 | 9/8/2011 | | NO | CBURC111400308106601 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157271 | 594157271 NRM | | 1.2 | 9/8/2011 | | NO | CBURC1112001108906 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157272 | 594157272 NRM | | 2.4C | 9/8/2011 | | NO | CBURC110903225072713 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157300 | 594157300 NRM | 1 NRM | 1.2 | 9/8/2011 | | NO | CBURC110903227210110 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157301 | 594157301 NRM | | 2.4 | 9/8/2011 | | NO | CBURC120001010308 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157302 | 594157302 NRM | | 2.4 | 9/8/2011 | | NO | CBURC11100102810707 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157303 | 594157303 NRM | | 1.2 | 9/8/2011 | | NO | CBURC110903030107 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157304 | 594157304 NRM | | 1.2 | 9/8/2011 | | NO | CB030031W003320607 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157305 | 594157305 NRM | | 1.2 | 9/8/2011 | | NO | CBURC11160015120805 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157306 | 594157306 NRM | | 1.2 | 9/8/2011 | | NO | CBURC111600092020208 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157307 | 594157307 NRM | | 1.2 | 9/8/2011 | | NO | CBURC110050013013001 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157308 | 594157308 NRM | | 1.2 | 9/8/2011 | | NO | CBURC1104008300602 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157310 | 594157310 NRM | | 1.2 | 9/8/2011 | | NO | CBURC110400832305506 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157311 | 594157311 NRM | | 1.2 | 9/8/2011 | | NO | CBURC114000720408 | 155702213 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594157312 | 594157312 NRM | | 1.2 | 9/13/2011 | | NO | CBURC111000620107 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157313 | 594157313 NRM | | 1.2 | 9/8/2011 | | NO | CBURC111600909020208 | 155702213 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | DAYTON | 594157314 | 594157314 NRM | | 1.2 | 9/8/2011 | | NO | CBURC110500018913201 | 155702213 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594157315 | 594157315 NRM | 1 NRM | 1.2 | 9/13/2011 | | NO | PPCC24320023920209 | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594157316 | 594157316 NRM | 1 NRM | 1.2 | 9/13/2011 | | NO | PPCC24300036920703 | 155814422 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 594157318 | 594157318 NRM | 1 NRM | 1.2 | 9/13/2011 | | NO | PPCC24300039020207 | 155814422 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157338 | 594157338 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719909 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157339 | 594157339 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719917 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157340 | 594157340 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719911 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157341 | 594157341 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719910 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157342 | 594157342 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719913 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157343 | 594157343 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719916 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157344 | 594157344 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719915 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157345 | 594157345 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719914 | 161098628 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | 594157346 | 594157346 NRM | | 1.2 | 3/28/2012 | | NO | M300512003719912 | 161098628 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | 594157423 | 594157423 NRM | | 1.2 | 7/25/2012 | U | NO | Y0AR1119000770601 | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | 594157417 | 594157417 NRM | 7 NRM | 1.2 | 7/25/2012 | U | NO | Y0AR1119000770602 | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | 594157426 | 594157426 NRM | 8 NRM | 1.2 | 12/12/2011 | U | NO | WAK001323017A0901 | 158202328 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | 594157427 | 594157427 NRM | 9 NRM | 1.2 | 12/12/2011 | U | NO | WAK001323017A0801 | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157428 | 594157428 NRM | 9 NRM | 1.2 | 12/12/2011 | U | NO | Y0601110025103007 | 164352418 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157429 | 594157429 NRM | 10 NRM | 1.2 | 12/12/2011 | U | NO | WAK001323017801105 | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157430 | 594157430 NRM | 11 NRM | 1.2 | 12/12/2011 | U | NO | WAK001323017801103 | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157431 | 594157431 NRM | 12 NRM | 1.2 | 12/12/2011 | U | NO | WAK001323017A0402 | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157432 | 594157432 NRM | 12 NRM | 1.2 | 6/28/2012 | | NO | WAK0012127000780401 | 163694729 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157433 | 594157433 NRM | 3 NRM | 1.2 | 6/28/2012 | | NO | WAK00221270021440702 | 163694729 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157434 | 594157434 NRM | 4 NRM | 1.44 | 6/28/2012 | | NO | WAK0022127002730204 | 163694729 |

PA345 Iron Mountain

| Form | Name | ST | City | Dept | ID | Code | V1 | V2 | Date | Perm | Ref | Box | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594157435 | 5 NRM | 1.44 | 1.44 | 6/28/2012 | NO | WAK20121270027020705 | MONTH END BOX | 163694729 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594157436 | 6 NRM | 1.2 | 1.2 | 6/28/2012 | NO | WAK20121270007040602 | MONTH END BOX | 163694729 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | | 594157437 | 7 NRM | 1.2 | 1.2 | 6/28/2012 | NO | WAK20121270016020201 | MONTH END DATE | 163694729 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594157437 | 8 NRM | 1.2 | 1.2 | 6/28/2012 | NO | WAK20121270016630202 | MONTH END BOX | 163694729 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157461 | 594157461 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077078084 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157462 | 594157462 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077078007 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157464 | 594157464 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077070708 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157465 | 594157465 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077070707 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157466 | 594157466 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077070606 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157467 | 594157467 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077060606 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157468 | 594157468 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077060607 | MONTHLY 2011 | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157469 | 594157469 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11190077060506 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157470 | 594157470 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11150005010909 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157471 | 594157471 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11150005010501 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157473 | 594157473 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11150005010909 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594157474 | 594157474 NRM | 1.2 | 1.2 | 7/25/2012 | NO | Y.0R11150005010909 | MONTHLY BOX | 164352418 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 594157525 | 594157525 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N0006.05109 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157526 | 594157526 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N0006.05905 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157527 | 594157527 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N0006.05808 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157529 | 594157529 NRM | 2.4C | 2.4 | 2/27/2012 | NO | H.C1042.G005.3102007 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157530 | 594157530 NRM | 2.4 | 2.4 | 2/27/2012 | NO | H.C1042.G00930704 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157532 | 594157532 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00630103 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157533 | 594157533 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.D001320908 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157534 | 594157534 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00610608 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157535 | 594157535 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00610806 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157536 | 594157536 NRM | 0.6 | 0.6 | 2/27/2012 | NO | H.C1042.E00710101 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157537 | 594157537 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.C00230714 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157538 | 594157538 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00608001 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157540 | 594157540 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00610509 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157541 | 594157541 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00610905 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157543 | 594157543 NRM | 2.4 | 2.4 | 2/27/2012 | NO | H.C1042.G005.310207 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157544 | 594157544 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.G005.310207 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157545 | 594157545 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00610709 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157546 | 594157546 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.G009.05906 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157549 | 594157549 NRM | 1.2 | 1.2 | 2/27/2012 | NO | H.C1042.N00610803 | MONTH END BOX | 160252587 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157550 | 594157550 NRM | 1.2 | 1.2 | 2/27/2012 | NO | LA.UAD20001310403 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157553 | 594157553 NRM | 1.2 | 1.2 | 8/21/2012 U | NO | LA.UAD20001120403 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157555 | 594157555 NRM | 1.2 | 1.2 | 8/21/2012 U | NO | LA.UAD20001320901 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157556 | 594157556 NRM | 1.2 | 1.2 | 8/21/2012 U | NO | LA.UAD20001230901 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157562 | 594157562 NRM | 1.2 | 1.2 | 8/21/2012 U | NO | LA.UAD20001620906 | MONTH END BOX | 165059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594157675 | 594157675 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.P00113.0401 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157676 | 594157676 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.P00130401 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157677 | 594157677 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.P00130403 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157679 | 594157679 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130005 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157680 | 594157680 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130005 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157682 | 594157682 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130901 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157683 | 594157683 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.P00130701 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157685 | 594157685 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.N002930803 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157686 | 594157686 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.P001430502 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157687 | 594157687 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.N002580501 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157688 | 594157688 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.P00130203 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157689 | 594157689 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKOK043.P00130806 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157690 | 594157690 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130101 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157691 | 594157691 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130101 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157692 | 594157692 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130602 | MONTH END BOX | 148960248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 594157693 | 594157693 NRM | 1.2 | 1.2 | 1/5/2011 | NO | OKP0333.G00130202 | MONTH END BOX | 148960248 |

PA345 Iron Mountain

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594157694 | 594157694 NRM | 1.2 | 1/5/2011 | NO | OKPD033 G00113D502 | MONTH END BOX | 1489602248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594157695 | 594157695 NRM | 1.2 | 1/5/2011 | NO | OKOK043 P00113D104 | MONTH END BOX | 1489602248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594157696 | 594157696 NRM | 1.2 | 1/5/2011 | NO | OKOK043 N001409007 | MONTH END BOX | 1489602248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594157697 | 594157697 NRM | 1.2 | 1/5/2011 | NO | OKOK043 N002730012 | MONTH END BOX | 1489602248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594157698 | 594157698 NRM | 1.2 | 1/5/2011 | NO | OKOK043 P001130404 | MONTH END BOX | 1489602248 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594157699 | 594157699 NRM | 1.2 | 1/5/2011 | NO | OKOK043 P001430404 | MONTH END BOX | 1489602248 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | | 594157779 | 594157779 NRM | 1.2 | 7/26/2012 | NO | B FR02124000440107106 | MONTH END BOX | 1643839007 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | | 594157780 | 594157780 NRM | 1.2 | 7/26/2012 | NO | B FR02124000430408 | MONTH END BOX | 1643839007 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | FRISCO | 594157781 | 594157781 NRM | 1.2 | 7/26/2012 | NO | B FR02125000210202 | MONTH END BOX | 1643839907 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | FRISCO | 594157782 | 594157782 NRM | 1.2 | 7/26/2012 | NO | B CD2331H001130408 | MONTH END BOX | 168025345 |
| PA345 | ALFRED ANGELO | OK | BOSTON MA | | 594157784 | 594157784 NRM | 1.2 | 7/26/2012 | NO | B FR02125000310806 | MONTH END BOX | 1643839907 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | FRISCO | 594157851 | 594157851 NRM | 1 NRM | 9/29/2011 | NO | D L1072080015430806 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | OK | DALLAS, TX | FRISCO | 594157852 | 594157852 NRM | 1 NRM | 9/29/2011 | NO | D L1072080015301033 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | FRISCO | 594157873 | 594157873 NRM | 1 NRM | 7/26/2012 | NO | D L1072080015302005 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | FRISCO | 594157880 | 594157880 NRM | 1 NRM | 10/20/2011 | NO | D CD2531J00130408 | MONTH END BOX | 168025345 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | | 594157859 | 594157859 NRM | 1 NRM | 9/29/2011 | NO | D L1072080015301107 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | FRISCO | 594157858 | 594157858 NRM | 1 NRM | 9/29/2011 | NO | D L1072080015903033 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | FRISCO | 594157856 | 594157856 NRM | 1 NRM | 9/29/2011 | NO | D L1072080015902204 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | | 594157855 | 594157855 NRM | 1 NRM | 9/29/2011 | NO | D L1072080015902702 | MONTH END BOX | 150288237 |
| PA345 | ALFRED ANGELO | B | DALLAS, TX | | 594157854 | 594157854 NRM | 2.4C | 10/2/2011 | NO | D L0231 H001439905 | MONTH END BOX | 168023345 |
| PA345 | ALFRED ANGELO | OK | DALLAS, TX | | 594157903 | 594157903 NRM | 2.4C | 4/18/2011 | NO | C CC053 0006230103 | MONTH END BOX | 1518855509 |
| PA345 | ALFRED ANGELO | OK | DALLAS, TX | | 594157905 | 594157905 NRM | 2.4C | 4/18/2011 | NO | C CC053 0006230105 | MONTH END BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157901 | 594157901 NRM | 2.4C | 4/18/2011 | NO | C CC053 0006230101 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157900 | 594157900 NRM | 2.4 | 4/18/2011 | NO | C CC053 0006230102 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157902 | 594157902 NRM | 2.4 | 4/18/2011 | NO | C CC053 0006230301 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157904 | 594157904 NRM | 2.4 | 4/18/2011 | NO | C CC053 0006230402 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157906 | 594157906 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230206 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157907 | 594157907 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230104 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157909 | 594157909 NRM | 2.4C | 4/18/2011 | NO | C CC053 0006230304 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157910 | 594157910 NRM | 2.4 | 4/18/2011 | NO | C CC053 0006230401 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157911 | 594157911 NRM | 2.4C | 4/18/2011 | NO | C CC053 0006230401 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157912 | 594157912 NRM | 2.4 | 4/18/2011 | NO | C CC053 0006230304 | END OF THE MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157913 | 594157913 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230201 | END MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157914 | 594157914 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230103 | END MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157915 | 594157915 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230103 | END MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157917 | 594157917 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230402 | END MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594157924 | 594157924 NRM | 1.2 | 4/18/2011 | NO | C CC053 0006230202 | END OF MONTH BOX | 1518855509 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157950 | 1 NRM | 1.2 | 9/21/2011 u | NO | D L1072080015302007 | END MONTH | 150288237 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158000 | 594158000 NRM | 1.2 | 8/15/2011 | NO | H C3065N001810905 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158001 | 594158001 NRM | 1.2 | 8/15/2011 | NO | H C3065A001520707 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158002 | 594158002 NRM | 1.2 | 8/15/2011 | NO | H C3065A001520207 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158003 | 594158003 NRM | 1.2 | 8/15/2011 | NO | H C3065P001820708 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158004 | 594158004 NRM | 1.2 | 8/15/2011 | NO | H C3065V002620801 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158005 | 594158005 NRM | 1.2 | 8/15/2011 | NO | H C3065A001520209 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158006 | 594158006 NRM | 1.2 | 8/15/2011 | NO | H C3064A001710902 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158007 | 594158007 NRM | 1.2 | 8/15/2011 | NO | H C3064A001610902 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158008 | 594158008 NRM | 1.2 | 8/15/2011 | NO | H C3065A001530206 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158009 | 594158009 NRM | 1.2 | 8/15/2011 | NO | H C3065A001530306 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158010 | 594158010 NRM | 1.2 | 8/15/2011 | NO | H C3065A001530103 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158011 | 594158011 NRM | 1.2 | 8/15/2011 | NO | H C3065A002730602 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158012 | 594158012 NRM | 1.2 | 8/15/2011 | NO | H C3067A001620103 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158013 | 594158013 NRM | 1.2 | 8/15/2011 | NO | H C3065A002512090A | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158014 | 594158014 NRM | 1.2 | 8/15/2011 | NO | H C3065A002520706 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158015 | 594158015 NRM | 1.2 | 8/15/2011 | NO | H C3067A001620102 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158016 | 594158016 NRM | 1.2 | 8/15/2011 | NO | H C3066A001320609 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158017 | 594158017 NRM | 1.2 | 8/15/2011 | NO | H C3065A002730301 | MONTH END BOX | 1550648064 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158018 | 594158018 NRM | 1.2 | 8/15/2011 | NO | H C3065A001510301 | MONTH END BOX | 1550648064 |

PA345 Iron Mountain

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158019 | NRM | 1.2 | 8/15/2011 | NO | HC306AN00172030306 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158022 | NRM | 1.2 | 1/12/2011 | NO | H BG024 R00032403 | MONTH END BOX | 149175024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158023 | NRM | 1.2 | 1/12/2011 | NO | H BG024 R00024005 | MONTH END BOX | 149175024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158024 | NRM | 1.2 | 1/12/2011 | NO | H BG024 R00240102 | MONTH END BOX | 149175024 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594158025 | NRM | 1.2 | 1/12/2011 | NO | F 260Z220000615012 | MONTH END BOX | 149175024 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158026 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000614006 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158027 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000619006 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158029 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000810208 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158030 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000910908 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158031 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000605011 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158032 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000610808 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158033 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000710601 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158034 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000710206 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158035 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000610710 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158036 | NRM | 1.2 | 2/9/2011 | NO | F 260Z220000208003 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158039 | NRM | 1.2 | 2/9/2011 | NO | F 09021140000710400 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158040 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000710404 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158041 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000810404 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158042 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000702207 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158043 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000710207 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158044 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000610509 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158045 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220001203306 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158046 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000710508 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158047 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000610503 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158048 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000710806 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158049 | NRM | 1.2 | 1/20/2011 | NO | F 260Z220000101012 | MONTH END BOX | 149377035 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MASTER DEPARTMENT | 594158055 | NRM | 1.2 | 2/9/2011 | NO | F 09032150003201103 | MONTH END BOX | 109937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158056 | NRM | 2.4C | 2.4 | 2/9/2011 | NO | F 09032150003203001 | MONTH END BOX | 109937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158057 | NRM | 2.4 | 2/9/2011 | NO | F 09031040021104006 | MONTH END BOX | 109937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158058 | NRM | 1.2 | 2/9/2011 | NO | F 32021080693403909 | MONTH END BOX | 109937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158059 | NRM | 1.2 | 2/9/2011 | NO | F 09021140023110206 | MONTH END BOX | 109937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594158060 | NRM | 1.2 | 2/9/2011 | NO | F 09031100031303304 | MONTH END BOX | 109937435 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158079 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182010022 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158079 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00202010508 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158080 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182010906 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158080 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182010906 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158081 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182010908 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158081 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182010208 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158082 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020208 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158082 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020208 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158083 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020005 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158083 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020409 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158084 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020109 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158084 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182030804 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158085 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020011 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158085 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020107 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158086 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020005 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158086 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00192010205 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158087 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020005 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158087 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00192030306 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158088 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182010015 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158088 | NRM | 1.2 | 1/20/2011 U | NO | RL01023 H00182020005 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158089 | NRM | 1.2 | 1/20/2011 U | NO | RL0106590500510604 | MONTH END BOX | 149389996 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594158099 | NRM | 1.2 | 12/6/2011 | NO | RL0306590500510604 | MONTH END BOX | 158015933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594158100 | NRM | 1.2 | 12/6/2011 | NO | T 1101112001009706 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594158131 | NRM | 1.2 | 2/2/2011 | NO | T 1101112001002702 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST PETERSBFT MYERS | | 594158132 | NRM | 1.2 | 2/2/2011 | NO | T 1101112001007706 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST PETERSBURG, FL | | 594158133 | NRM | 1.2 | 2/2/2011 | NO | T 1101112001007005 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST PETERSBURG, FL | | 594158133 | NRM | 1.2 | 2/2/2011 | NO | T 1101100003502407 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST PETERSBURG, FL | | 594158134 | NRM | 1.2 | 2/2/2011 | NO | T 1101100003502407 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST PETERSBURG, FL | | 594158135 | NRM | 1.2 | 2/2/2011 | NO | T 1101128000802004 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST PETERSBURG, FL | | 594158136 | NRM | 1.2 | 2/2/2011 | NO | T 1101128000802004 | MONTH END BOX | 149760179 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 5941581377 | NRM | 1.2 | 1.2 | 2/2/2011 | NO | T.1101128008B0404 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 5941581388 | NRM | 1.2 | 1.2 | 2/2/2011 | NO | T.1101128010B0803 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 5941581399 | NRM | 1.2 | 1.2 | 2/2/2011 | NO | T.1101128012010008 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 5941581391 | NRM | 1.2 | 1.2 | 2/2/2011 | NO | T.1101128007B08002 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 5941581350 | NRM | 1.2 | 1.2 | 2/2/2011 | NO | T.110112800803304 | MONTH END BOX | 149760179 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581151 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10300600030208 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581152 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10300600030201 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581157 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC100706003020309 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581158 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC100706003020310 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581159 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10300600302109 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581160 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC106009030208 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581161 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC106009030107 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581162 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC106009050210 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581165 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC103007002015 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581166 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10300700071029 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581167 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10500600302403 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581170 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10500600302078 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581172 | NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP9I0M21700210107 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581173 | NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP9I0M217002130905 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581174 | NRM | 1.4 | 1.4 | 9/4/2012 | NO | PP9I0M217002110103 | MONTH END BOX | 165425183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581175 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12331002110003 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581176 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12331002010404 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581177 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12280001110504 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581178 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12331002010801 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581179 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC12330006010607 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581180 | NRM | 1.2 | 1.2 | 2/16/2011 | NO | PPC10300702020601 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581181 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12331002810105 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581182 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12331001430504 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581183 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12330002530304 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581184 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC12330002810506 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 5941581185 | NRM | 1.4 | 1.4 | 2/16/2011 | NO | PPC123002810801 | MONTH END BOX | 150162416 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | P | PHILADELPHIA, PA | 5943782202 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | PB5577G002720402 | CHINA, FEDEX, AND PINNS | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5943782201 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | PB5575G002720305 | CO 101 CANADA | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943782203 | NRM | 1.2 | 1.2 | 4/12/2010 | NO | PB527C004339607 | U.S. CASH | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 5943782204 | NRM | 3.6 | 3.6 | 4/12/2010 | NO | PB5575G002520502 | U.S. CASH | 141706767 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378205 | 594378205 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5555 G003520304 | BANK REPORTS | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378206 | 594378206 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5555 G003520601 | U.S. CASH | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378207 | 594378207 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5555 G006620303 | U.S. CASH | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378208 | 594378208 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5555 G005240206 | CANADA | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378209 | 594378209 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5555 G005520403 | US LASH | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378210 | 594378210 NRM | 1.2 | 1.2 | 10/12/2010 | | NO | P B5373 L003220703 | ZN | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378211 | 594378211 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5555 G007310403 | 2005 BANK RECS | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378212 | 594378212 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003420303 | 2006/2007 BANK RECS | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378213 | 594378213 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003420503 | 2008 WHOLESALE IE BACKI | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378214 | 594378214 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220603 | JAN-MAY2008 WHOLESALE | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378215 | 594378215 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5555 G004420206 | 2008 BANK RECS | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378216 | 594378216 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003520502 | 2008-2009 DI & ZN INV RE | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378217 | 594378217 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003420604 | 2008 DI & ZN INV REPORTS | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378218 | 594378218 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5522 C004320708 | CANADA APRIL-JUNE 2009 | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378219 | 594378219 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L001510901 | JUL-DEC 2007 WH I.E BAC | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378220 | 594378220 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004330608 | CANADA AUG & SEPT 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378221 | 594378221 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5373 L003220406 | 12-07 WH 2008 NOV OCT | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378222 | 594378222 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004330708 | CANADA OCT & NOV 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378223 | 594378223 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004330707 | U.S. OCT & NOV 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378224 | 594378224 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5373 L003220509 | CANADA AUSTRALIA | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378225 | 594378225 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320408 | U.S. AUG & SEPT 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378226 | 594378226 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320408 | JUNE & JULY 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378227 | 594378227 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004330709 | U.S. APRIL & MAY 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378228 | 594378228 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320108 | CANADA JAN FEB MAR 20C | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378229 | 594378229 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320108 | CANADA SEPT OCT 2008 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378230 | 594378230 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320109 | U.S. MARCH 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378231 | 594378231 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320707 | U.S. JULY-OCT 2008 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378232 | 594378232 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004330408 | U.S. JAN & FEB 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378233 | 594378233 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004330708 | ZUM-ZUM | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378234 | 594378234 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004320103 | ZUM-ZUM | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378235 | 594378235 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004330108 | AUSTRALIA | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378236 | 594378236 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P B5522 C004320707 | CANADA OCT & NOV 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378237 | 594378237 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004330308 | CANADA | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378238 | 594378238 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004330508 | 2007-2009 CCN8 & 5725_2 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378239 | 594378239 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004307 | 2009 CHINA, PR & JE | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378240 | 594378240 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004330307 | CANADA OCT & NOV 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378241 | 594378241 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004330509 | 2009 500 CREDIT CARD CH | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378242 | 594378242 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5522 C004320408 | U.S. OCT & NOV 2009 | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378243 | 594378243 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320207 | 2008 500 CC CHARGES J/E | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378244 | 594378244 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004330507 | DI CUSTOMER FILES | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378245 | 594378245 NRM | 1.2 | 1.2 | 4/12/2010 | U | NO | P B5522 C004320507 | 2008 #6914 FEDEX | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378246 | 594378246 NRM | 1.2 | 1.2 | 10/12/2010 | | NO | P B5373 L003310302 | DI CUSTOMER FILES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378247 | 594378247 NRM | 1.2 | 1.2 | 10/12/2010 | | NO | P B5373 L003710302 | CO 1 2008 #6914 FEDEX | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378248 | 594378248 NRM | 1.2 | 1.2 | 10/12/2010 | | NO | P B5555 G003710401 | DI CUSTOMER FILES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378249 | 594378249 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P B5555 G002520405 | ZN | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378250 | 594378250 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | ZN | CANADA | 1437061767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378251 | 594378251 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5555 G004420101 | CO 500 FEDEX | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | GENERAL ACCOUNTING | 594378252 | 594378252 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5555 G003220603 | DI CUSTOMER FILES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 594378259 | 594378259 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5555 G003220503 | DI CUSTOMER FILES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378260 | 594378260 OUT | 3.6 | 3.6 | 10/12/2010 | | NO | P B5555 G003220406 | CO 1 2008 #6914 FEDEX | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378261 | 594378261 OUT | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003420002 | DI CUSTOMER FILES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378262 | 594378262 OUT | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003420006 | CO 500 FEDEX | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378263 | 594378263 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220705 | CO 1 CHINA WIRES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378264 | 594378264 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220505 | CO 1 CHINA WIRES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378265 | 594378265 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220201 | ITN CANADA 2/08-5/08 | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378266 | 594378266 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220601 | CO_101 | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378267 | 594378267 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220306 | CO CUSTOMER FILES | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378268 | 594378268 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220703 | AMY+VP+AJP | 1467782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378268 | 594378267 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P B5373 L003220703 | ALBERTA WILLIAM | 1467782720 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378269 | 594378269 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P85573 L003420001 | ALBERTA WILLIAM | 146782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378270 | 594378270 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P85373 L003420205 | | 146782720 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378275 | 594378275 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P85575 G002320102 | CD 10 2007 CTO F | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378276 | 594378276 NRM | 3.6 | 3.6 | 10/12/2010 | | NO | P85575 G002420102 | CD 10 2007 PREMIER TO Z | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378277 | 594378277 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002420206 | CD 10 2007 QWEST | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378278 | 594378278 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002420404 | CD500 2008 VERIZON-XO C | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378279 | 594378279 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002520104 | CD500 CNINE JUNE-DEC | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378280 | 594378280 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002420105 | 2007 CHINA JUNE-DEC | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378281 | 594378281 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002420703 | 2007 CHINA JAN-MAY | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378282 | 594378282 NRM | 3.6 | 3.6 | 4/12/2010 | U | NO | P85575 G002420703 | 2007 DJ WIRES | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378283 | 594378283 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002420703 | 2007 DJ PRECISION | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378284 | 594378284 NRM | 3.6 | 3.6 | 4/12/2010 | U | NO | P85575 G002420603 | CO 1 2007 & 2008 UPS V 2 | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378285 | 594378285 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002423306 | CO 1 2008 UPS V2 COVR 1977 | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378286 | 594378286 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002620305 | CO 10-0 1 WIRES | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378287 | 594378287 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002720403 | CO STANDARDS | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378290 | 594378290 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002424001 | CO 10 2008 RAW MATERIA | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378291 | 594378291 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002424002 | CO 10 DJ RAW & FINISHED | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378292 | 594378292 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002424005 | CO 10-0 1 WIRES | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378293 | 594378293 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002420502 | CO 10 INVENTORY REPORT | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378296 | 594378296 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002720303 | CINGULAR TO GUARDIAN | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378297 | 594378297 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P85575 G002720304 | H MISC TO LOGOS | 147/06/767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594378299 | 594378299 NRM | 3.6 | 3.6 | 9/18/2012 | | NO | P85575 G002720301 | CO 1 FAR EAST WIRES 200 | 147/06/767 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594379228 | 594379228 NRM | 1.2 | 1.2 | 8/15/2011 | | NO | H W 012AC000518003 | MONTH END BOX | 155719572 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594379231 | 594379231 NRM | 1.2 | 1.2 | 8/15/2011 | | NO | H C306SAN001603308 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594379232 | 594379232 NRM | 1.2 | 1.2 | 8/15/2011 | | NO | H C306SAN001801026 | MONTH END BOX | 155064864 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | | 594379233 | 594379233 NRM | 2.4C | 2.4 | 2/22/2012 | | NO | LAFO34 T008840507 | FAR EAST WIRES 200 | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | | 594379234 | 594379234 NRM | 2.4C | 2.4 | 2/22/2012 | U | NO | LAFO34 T008840505 | MONTH END BOX | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | | 594379235 | 594379235 NRM | 2.4C | 2.4 | 2/22/2012 | U | NO | LAFO34 T008840703 | MONTH END BOX | 160130587 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | | 594379236 | 594379236 NRM | 1.2 | 1.2 | 9/6/2012 U | | NO | LAFO31AA008530208 | 0101 2007-12312 ATTE | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | | 594379238 | 594379238 NRM | 1.2 | 1.2 | 9/6/2012 U | | NO | LAFO31 R008010306 | MONTHENDBOXES | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 594379250 | 594379250 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510109 | 010006-043006 | 137247737 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 594379251 | 594379251 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510109 | 012007 D 012007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379252 | 594379252 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC02 I002630804 | 02012006 02242006 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379253 | 594379253 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510102 | 04/07-04/07 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379254 | 594379254 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510101 | 06012007 08312007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379255 | 594379255 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510101 | 05012007-05312007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379256 | 594379256 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510305 | 07012007-07312007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379257 | 594379257 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510408 | 10 01 2006 10 31 2006 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379258 | 594379258 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC001 V002710602 | PACKING SLIPS 08/06 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379259 | 594379259 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | BW033300006309402 | 07 2006 CTO F | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379260 | 594379260 NRM | 4.8 | 4.8 | 10/26/2009 | | NO | CC084 N007720202 | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379261 | 594379261 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC081AA008010709 | 11 2006 111 2006 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379262 | 594379262 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC084 W006020208 | 02 2007 02 2007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379263 | 594379263 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002520104 | 06 2006 06 2006 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379264 | 594379264 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002570706 | 12 2006 12 2006 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379265 | 594379265 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510401 | 03 2006 03 2006 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379266 | 594379266 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC071 K002520108 | 09 2007 09 2007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379267 | 594379267 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002510908 | 01 2007 01 2007 | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379268 | 594379268 NRM | 4.8 | 4.8 | 10/26/2009 | | NO | CC084 N007720202 | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379269 | 594379269 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC081 C006130704 | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379400 | 594379400 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC084 N007720202 | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379401 | 594379401 NRM | 1.2 | 1.2 | 10/26/2009 | | NO | CC074E002520101 | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379414 | 594379414 NRM | 2.4C | 2.4 | 12/30/2011 | | NO | CC031 A001720201 | MONTH END BOX | 158673454 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | | 594379500 | 594379500 NRM | 1.2 | 1.2 | 12/30/2011 | | NO | CC074E002510407 | 12 2005 12 2005 | 137247737 |

PA345 Iron Mountain

| Dept | Company | Type | City | Master | Acct 1 | Acct 2 | Media | V1 | V2 | V3 | Date | Flag | Perm | Code | Ref / Range | Description | Cust ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MASTER DEPARTMENT | 594379502 | 594379502 NRM | 1.2 | | 1.2 | 10/26/2007 | U | NO | D CCO74EE0025101108 | 10232007-10312007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379504 | 594379504 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC083 F0054202025 | 042007 TO 042007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379505 | 594379505 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE024302201 | 06 2007 06 2007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379506 | 594379506 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC082 T0007820404 | 09 2007 09 2007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379507 | 594379507 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO54 X0047110904 | 032007-032007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379508 | 594379508 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025101107 | 07 2007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379510 | 594379510 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025101105 | 03 2008-03 2008 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379511 | 594379511 NRM | 1.2 | 2.4C | 1.2 | 10/26/2009 | | NO | D CCO74EE0025202006 | 05 2007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379512 | 594379512 NRM | 1.2 | 2.4 | 1.2 | 10/26/2009 | | NO | D CCO82 T0007820006 | 06 2007 | | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379513 | 594379513 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE00243003 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379551 | 594379551 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC081 F00612010102 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379552 | 594379552 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC081 U00514506405 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379553 | 594379553 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC081CC00612060A | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379555 | 594379555 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO54 W00614006 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379557 | 594379557 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE0025510105 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379558 | 594379558 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74 A001506105 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379559 | 594379559 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC083 Y007302701 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379560 | 594379560 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC064 X0058107102 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379561 | 594379561 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025020105 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379562 | 594379562 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025202029 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379563 | 594379563 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025102004 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379564 | 594379564 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO54 W0066100604 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379565 | 594379565 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025102206 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379566 | 594379566 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE025120301 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379568 | 594379568 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO2 T0027110301 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379569 | 594379569 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CCO74EE002430101 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379570 | 594379570 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC083 T000920501 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379571 | 594379571 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC064 P001130602 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379572 | 594379572 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC054 V005110907 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379573 | 594379573 NRM | 1.2 | | 1.2 | 10/26/2009 | | NO | D CC071 N003720905 | | INVITATION | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379574 | 594379574 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D CC061 D005230701 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379600 | 594379600 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D CC061 C005230701 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379601 | 594379601 NRM | 1.2 | | 1.2 | 10/28/2009 | | NO | D AR031101109302 | | MONTH END BOX | 137247737 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379602 | 594379602 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D AR011160017280701 | | MONTH END BOX | 370209883 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379603 | 594379603 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 A0071610601 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379604 | 594379604 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 B0041306706 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379605 | 594379605 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 B005810203 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379607 | 594379607 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 C008020702 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379608 | 594379608 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 B006602028 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379609 | 594379609 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 A008120307 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379611 | 594379611 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 D005430505 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379612 | 594379612 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 C008002003 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379614 | 594379614 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 0006510102 | | AA CREDIT CARD | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379616 | 594379616 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 00068830502 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379617 | 594379617 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 00061020007 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379618 | 594379618 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 00076107005 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379619 | 594379619 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 00061101002 | | MONTH END BOX | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379620 | 594379620 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 00068830502 | | ALTERATION INVOICES | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379621 | 594379621 NRM | 1.2 | | 1.2 | 9/29/2009 | | NO | D GP061 00051301101 | | SHIPMENT INVOICES | 136481134 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379650 | 594379650 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP032130011109906 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379651 | 594379651 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011106604 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379652 | 594379652 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011120207 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379653 | 594379653 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011109904 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379654 | 594379654 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011120404 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379655 | 594379655 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011109005 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379656 | 594379656 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011109105 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379657 | 594379657 NRM | 1.2 | | 1.2 | 6/28/2012 | | NO | D GP012130011010705 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379658 | 594379658 NRM | 1.2 | | 1.2 | 6/28/2012 | U | NO | D BW032130011110804 | | MONTH END BOX | 163591725 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379659 | 594379659 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300111008 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379660 | 594379660 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300111010706 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379661 | 594379661 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300111105 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379662 | 594379662 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300120405 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379663 | 594379663 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300120029 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379664 | 594379664 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300110806 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379665 | 594379665 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300111006 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379666 | 594379666 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300110504 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379667 | 594379667 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300109903 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MASTER DEPARTMENT | 594379668 | 594379668 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300110303 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379669 | 594379669 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300112008 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379670 | 594379670 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300120107 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379671 | 594379671 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300110802 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379672 | 594379672 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300111110102 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594379673 | 594379673 NRM | | 1.2 | 6/28/2012 | NO | D BV0321300111103 | | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379934 | 594379934 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800109002 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379933 | 594379933 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800110009 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379932 | 594379932 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800502009 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379931 | 594379931 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800100804 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379930 | 594379930 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800060907 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379929 | 594379929 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800030107 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379945 | 594379945 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800130107 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379946 | 594379946 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800205005 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379947 | 594379947 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800120203 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | | 594379948 | 594379948 NRM | | 1.2 | 1/11/2011 | NO | SDOT0112800140102 | | MONTH END BOX | 149119250 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | | 594379975 | 6 NRM | | 1.2 | 12/12/2011 U | NO | WAK0401323007170101 | | MONTH END BOX | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379977 | 594379977 NRM | | 1.2 | 8/19/2010 U | NO | WAK402365003280709 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379978 | 594379978 NRM | | 1.2 | 8/19/2010 U | NO | WAK402365003280708 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379981 | 594379981 NRM | | 1.2 | 8/19/2010 U | NO | WAK402365003280707 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379982 | 594379982 NRM | | 1.2 | 8/19/2010 U | NO | WAK402365003280802 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379983 | 594379983 NRM | | 1.2 | 8/19/2010 U | NO | WAK402365003280801 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379984 | 594379984 NRM | | 1.2 | 8/19/2010 U | NO | WAK402365003280705 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | MASTER DEPARTMENT | 594379985 | 594379985 NRM | | 1.2 | 8/19/2010 U | NO | WAK602365003280709 | | MONTH END BOX | 145312047 |
| PA345 | ALFRED ANGELO | WA | SEATTLE-SOUTH | | 594379991 | 1 NRM | | 1.2 | 6/28/2012 | NO | WAK2021270014207072 | | MONTH END BOX | 163694729 |
| PA345 | ALFRED ANGELO | WA | SEATTLE-SOUTH | | 594379995 | 5 NRM | | 2.4 | 10/5/2011 | NO | WAK4013230017A0409 | | MONTH END BOX | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE-SOUTH | | 594379996 | 1 NRM | | 1.2 | 12/12/2011 U | NO | WAK4013230017A0708 | | MONTH END BOX | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | | 594379992 | 2 NRM | | 1.2 | 1/3/2011 U | NO | WAK4013230017A0706 | | MONTH END BOX | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE-SOUTH | | 594379998 | 4 NRM | | 1.2 | 12/12/2011 U | NO | WAK4013230017A0807 | | MONTH END BOX | 158202328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | | 594379993 | 594379993 NRM | | 2.4 | 12/12/2011 U | NO | WAK00323001740000 | | MONTH END BOX | 158202328 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594380026 | 1 NRM | | 1.2 | 11/11/2009 U | NO | LAS20323400581070 | | MONTH END BOX | 137604181 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594380042 | 594380042 NRM | | 2.4C | 10/5/2011 | NO | H.M 032 G000410205 | | MONTH END BOX | 156443098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594380043 | 594380043 NRM | | 2.4C | 10/5/2011 | NO | H.M 032 F0002201101 | | MONTH END BOX | 156443098 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594380044 | 594380044 NRM | | 2.4C | 10/5/2011 | NO | H.M 032 G000420703 | | MONTH END BOX | 156443098 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594380045 | 594380045 NRM | 2.4 | 2.4 | 10/5/2011 | NO | H.M.032.G00040B03 | MONTH END BOX | 160458098 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380175 | 594380175 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340910 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380176 | 594380176 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340805 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380177 | 594380177 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340904 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380178 | 594380178 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340504 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380179 | 594380179 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340212 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380180 | 594380180 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340601 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380181 | 594380181 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340907 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380183 | 594380183 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202110077120405 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380184 | 594380184 NRM | 2.4 | 2.4 | 2/9/2011 | NO | F.3202110077120703 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380185 | 594380185 NRM | 2.4 | 2.4 | 2/9/2011 | NO | F.3202110077120710 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380186 | 594380186 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.0902150032201 02 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380187 | 594380187 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202108069340710 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380188 | 594380188 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480105 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380189 | 594380189 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480708 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380190 | 594380190 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480212 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380191 | 594380191 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480907 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380192 | 594380192 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480907 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380193 | 594380193 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480601 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380194 | 594380194 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480710 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380195 | 594380195 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.3202903065480705 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380196 | 594380196 NRM | 2.4C | 2.4 | 2/9/2011 | NO | F.0902140009309304 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380197 | 594380197 NRM | 2.4 | 2.4 | 2/9/2011 | NO | F.0902140009309304 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594380198 | 594380198 NRM | 1.2 | 2.4 | 2/9/2011 | NO | F.0901103003220603 | MONTH END BOX | 149937435 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594380199 | 594380199 NRM | 1.2 | 1.2 | 11/23/2011 | NO | NM050210500830087 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380201 | 594380201 NNM | 1.2 | 1.2 | 11/22/2011 | NO | L8201V000330601 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380202 | 594380202 NNM | 1.2 | 1.2 | 11/22/2011 | NO | L8201V000318007 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380203 | 594380203 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8201.3CC000330601 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380204 | 594380204 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8011715000520405 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380205 | 594380205 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8011715000720807 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380206 | 594380206 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8011711000320109 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380207 | 594380207 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8011800G010200101 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE | BATON ROUGE | 594380208 | 594380208 NRM | 3.6 | 3.6 | 11/22/2011 | NO | L8011711000410103 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE | BATON ROUGE | 594380209 | 594380209 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8011773000320507 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594380210 | 594380210 NRM | 1.2 | 1.2 | 11/22/2011 | NO | L8011V000210903 | MONTH END BOX | 157720724 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594383249 | 594383249 NRM | 1.2 | 1.2 | 11/23/2011 | NO | NM050210500830406 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383250 | 594383250 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210409 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383251 | 594383251 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000110307 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383252 | 594383252 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210305 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383253 | 594383253 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210103 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383254 | 594383254 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210305 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383255 | 594383255 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210208 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383256 | 594383256 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM202000720804 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383257 | 594383257 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210402 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383258 | 594383258 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210509 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383259 | 594383259 NRM | 1.2 | 1.2 | 9/4/2012 | NO | PP5ROM217000210306 | MONTH END BOX | 164525183 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383277 | 594383277 NRM | 1.2 | 1.2 | 12/5/2011 | NO | PP5ROM217000210205 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383278 | 594383278 NRM | 1.2 | 1.2 | 12/5/2011 | NO | PP5ROM217000110205 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383279 | 594383279 NRM | 1.2 | 1.2 | 12/5/2011 | NO | PP5ROM217000110307 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383280 | 594383280 NRM | 1.2 | 1.2 | 12/5/2011 | NO | PP5ROM217000110103 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383281 | 594383281 NRM | 1.2 | 1.2 | 12/5/2011 | NO | PP5ROM217000210205 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594383282 | 594383282 NRM | 1.2 | 1.2 | 12/5/2011 | NO | PP5ROM217000210308 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594383283 | 594383283 NRM | 1.2 | 1.2 | 8/1/2012 | NO | SASM02216009300907 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594383284 | 594383284 NRM | 1.2 | 1.2 | 8/1/2012 | NO | SASM02216009303005 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594383285 | 594383285 NRM | 1.2 | 1.2 | 8/1/2012 | NO | SASM02216003133707 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594383286 | 594383286 NRM | 1.2 | 1.2 | 8/1/2012 | NO | SASM02216009301300 | MONTH END BOX | 164505000 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | NORTHSTAR | 594383299 | 594383299 NRM | 1.2 | 1.2 | 11/23/2012 | NO | NN050213000740206 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD(WASHINGTON AREA) | | 594383301 | 594383301 NRM | 1.2 | 1.2 | 3/14/2012 | NO | M.2601221026310404 | MONTH END BOX | 160939987 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD(WASHINGTON AREA) | | 5943B13302 | 5943B13302 NRM | | 1.2 | 1.2 | 3/14/2012 | | NO | M 260121307041002703 | MONTH END BOX | 160693987 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD(WASHINGTON AREA) | | 5943B13303 | 5943B13303 NRM | | 1.2 | 1.2 | 3/14/2012 | | NO | M 260121307040L0502 | MONTH END BOX | 160693987 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13313 | 5943B13313 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212207701 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13314 | 5943B13314 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212203308 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13315 | 5943B13315 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212203909 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13316 | 5943B13316 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212120909 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13317 | 5943B13317 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212120908 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13337 | 5943B13337 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212204004 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13338 | 5943B13338 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212203403 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13319 | 5943B13319 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212203409 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13320 | 5943B13320 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212207706 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13321 | 5943B13321 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212202708 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13322 | 5943B13322 NRM | | 1.2 | 1.2 | 8/10/2012 | | NO | P H7011 X00212202208 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5943B13329 | 5943B13329 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | D BV03213001102080 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5943B13330 | 5943B13330 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | D BV03213001120107 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5943B13323 | 5943B13331 NRM | | 1.2 | 1.2 | 6/28/2012 U | | NO | D BV03213001110903 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MASTER DEPARTMENT | 5943B13337 | 5943B13337 NRM | | 1.2 | 1.2 | 6/28/2012 U | | NO | P H7011 X00212202806 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5943B13325 | 5943B13325 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | D BV03213001110102 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5943B13326 | 5943B13326 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P H7011 X00211110805 | MONTH END BOX | 164799877 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 5943B13309 | 5943B13309 NRM | | 1.2 | 1.2 | 6/28/2012 U | | NO | D BV03213001110903 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13327 | 5943B13327 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | D BV03213001310102 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13328 | 5943B13328 NRM | | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001310003 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13340 | 5943B13340 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001320706 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13341 | 5943B13341 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001320206 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13342 | 5943B13342 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001310103 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13339 | 5943B13339 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001320206 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13343 | 5943B13343 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001310103 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13344 | 5943B13344 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001310003 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13346 | 5943B13346 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001310401 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13345 | 5943B13345 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001320005 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13347 | 5943B13347 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | SOT011165001830109 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13348 | 5943B13348 NRM | 2 | 1.2 | 1.2 | 11/23/2011 | | NO | NM050211300920802 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 5943B13349 | 5943B13349 NRM | 1 NRM | 1.2 | 1.2 | 11/23/2011 | | NO | NM050211300920802 | MONTH END BOX | 157772431 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13350 | 5943B13350 NRM | 1 NRM | 1.2 | 1.2 | 11/22/2011 | | NO | P ESES22700009508 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 5943B13351 | 5943B13351 NRM | 1 NRM | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700009506 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13352 | 5943B13352 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700103109 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13353 | 5943B13353 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700100507 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13354 | 5943B13354 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22000009505 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13355 | 5943B13355 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700100607 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13356 | 5943B13356 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22000009605 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13357 | 5943B13357 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22000009603 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13358 | 5943B13358 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700009606 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13359 | 5943B13359 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700100409 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13360 | 5943B13360 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22700009507 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 5943B13361 | 5943B13361 NRM | | 1.2 | 1.2 | 6/28/2012 | | NO | P ESES22000009509 | MONTH END BOX | 168686649 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13395 | 5943B13395 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00022405 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13396 | 5943B13396 NRM | | 1.2 | 1.2 | 4/4/2012 U | | NO | NU02013 V00023802 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | BEST IN THE WEST | 5943B13397 | 5943B13397 NRM | | 1.2 | 1.2 | 12/14/2010 | | NO | NU0202 H0013 V0303 | MONTH END BOX | 152830693 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13393 | 5943B13393 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00012003 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13391 | 5943B13391 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00012004 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13392 | 5943B13392 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00012001 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13389 | 5943B13389 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00012004 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13390 | 5943B13390 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00012003 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13387 | 5943B13387 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00122402 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13388 | 5943B13388 NRM | | 1.2 | 1.2 | 11/8/2011 | | NO | NU02013 V00122206 | MONTH END BOX | 157133435 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 5943B13399 | 5943B13399 NRM | | 1.2 | 6/26/2012 | | | NO | D BV03213001120805 | MONTH END BOX | 163591725 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943B13405 | 5943B13405 NRM | | 1.2 | 1.2 | 7/6/2012 | | NO | F 190231400343909902 | MONTH END BOX | 168635527 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943B13406 | 5943B13406 NRM | | 1.2 | 1.2 | 7/6/2012 | | NO | F 190231400343905008 | MONTH END BOX | 168635527 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | Company | Div | Location | Sub-location | Box | Box (NRM) | Code | Date | | Status | Code 2 | Type | Order # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381407 | 594381407 NRM | 1.2 | 7/6/2012 | | NO | F190234004309801 | MONTH END BOX | 1639635927 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381408 | 594381408 NRM | 1.2 | 7/6/2012 | | NO | F190234003405503 | MONTH END BOX | 1639635527 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381409 | 594381409 NRM | 1.2 | 7/6/2012 | | NO | F190234004306609 | MONTH END BOX | 1639635527 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381410 | 594381410 NRM | 1.2 | 7/6/2012 | | NO | F190234004307705 | MONTH END BOX | 1639635527 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381411 | 594381411 NRM | 1.2 | 7/6/2012 | | NO | F190234003407305 | MONTH END BOX | 1639635527 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594381422 | 594381422 NRM | 1.2 | 12/6/2011 | | NO | RL03063480063070 | MONTH END BOX | 1586535933 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381425 | 594381425 NRM | 1.2 | 4/18/2012 | U | NO | NN028B1V001960703 | MONTH END BOX | 1617084555 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381426 | 594381426 NRM | 1.2 | 4/18/2012 | U | NO | NN028B1V001960703 | MONTH END BOX | 1617084555 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381427 | 594381427 NRM | 1.2 | 4/18/2012 | U | NO | NN028B1V001960701 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381428 | 594381428 NRM | 1.2 | 4/18/2012 | U | NO | NN028B1V001960705 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381429 | 594381429 NRM | 1.2 | 4/18/2012 | | NO | NN028B1V001960802 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381430 | 594381430 NRM | 1.2 | 4/18/2012 | | NO | NN028B1V001960705 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381431 | 594381431 NRM | 1.2 | 4/18/2012 | | NO | NN028B1V001960805 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381432 | 594381432 NRM | 1.2 | 4/18/2012 | U | NO | NN028B1V001960808 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | RENO | 594381433 | 594381433 NRM | 1.2 | 4/18/2012 | U | NO | NN028B1V001960808 | MONTH END BOX | 1617084455 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381448 | 594381448 NRM | 1.2 | 11/30/2011 | | NO | I10012500227073 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381449 | 594381449 NRM | 1.2 | 11/30/2011 | | NO | I10012500227001 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381450 | 594381450 NRM | 1.2 | 11/30/2011 | | NO | I10012500227601 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381451 | 594381451 NRM | 1.2 | 11/30/2011 | | NO | I10012500227801 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381452 | 594381452 NRM | 1.2 | 11/30/2011 | | NO | I10012500227603 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381453 | 594381453 NRM | 1.2 | 11/30/2011 | | NO | I10012500227604 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381454 | 594381454 NRM | 1.2 | 11/30/2011 | | NO | I10012500227604 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381455 | 594381455 NRM | 1.2 | 11/30/2011 | | NO | I10012500227604 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381456 | 594381456 NRM | 1.2 | 11/30/2011 | | NO | I10012500227703 | MONTH END BOX | 1578999208 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381457 | 594381457 NRM | 1.2 | 6/28/2012 | | NO | F10022400347905 | MONTH END BOX | 1595785916 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381458 | 594381458 NRM | 1.2 | 6/28/2012 | | NO | F10022400347906 | MONTH END BOX | 1595785916 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381459 | 594381459 NRM | 1.2 | 6/28/2012 | | NO | F10022600030701103 | MONTH END BOX | 1597859316 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381474 | 594381474 NRM | 1.2 | 11/23/2011 | | NO | NN05002113000920106 | MONTH END BOX | 1577724431 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381475 | 594381475 NRM | 1.2 | 11/23/2011 | | NO | D8V032130011120109 | MONTH END BOX | 1635931725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381478 | 594381478 NRM | 1.2 | 6/28/2012 | | NO | D8V032130011110602 | MONTH END BOX | 1635931725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381479 | 594381479 NRM | 1.2 | 6/28/2012 | | NO | D8V032130011110603 | MONTH END BOX | 1635931725 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381481 | 594381481 NRM | 1.2 | 11/23/2011 | | NO | D8V032130011110704 | MONTH END BOX | 1635931725 |
| PA345 | ALFRED ANGELO | NM | SAN ANTONIO, TX | | 594381499 | 594381499 NRM | 1.2 | 11/23/2011 | | NO | NN05002105000830401 | MONTH END BOX | 1577724431 |
| PA345 | ALFRED ANGELO | NM | SAN ANTONIO, TX | | 594381500 | 594381500 NRM | 1.2 | 2/8/2012 | | NO | SASM011110005110806 | MONTH END BOX | 1599742885 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381501 | 594381501 NRM | 1.2 | 2/8/2012 | | NO | SASM011110005110504 | MONTH END BOX NOV 201: | 1599742885 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594381502 | 594381502 NRM | 1.2 | 2/8/2012 | | NO | SASM011110003409704 | MONTH END BOX DEC 201 | 1599742885 |
| PA345 | ALFRED ANGELO | NM | SAN ANTONIO, NM | | 594381524 | 594381524 NRM | 1.2 | 11/23/2011 | | NO | NN05001232001410804 | MONTH END BOX | 1577724431 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381525 | 594381525 NRM | 2.4C | 12/27/2011 | | NO | H8G011R000310501 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381526 | 594381526 NRM | 2.4C | 12/27/2011 | | NO | H8G011R000310703 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381527 | 594381527 NRM | 2.4C | 12/27/2011 | | NO | H8G011V000420501 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381528 | 594381528 NRM | 2.4C | 12/27/2011 | | NO | H8G011V000420502 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381529 | 594381529 NRM | 2.4C | 12/27/2011 | | NO | H8G011V000420503 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381530 | 594381530 NRM | 2.4C | 12/27/2011 | | NO | H8G011R000310404 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381531 | 594381531 NRM | 2.4C | 12/27/2011 | | NO | H8G011T00110102803 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381532 | 594381532 NRM | 2.4C | 12/27/2011 | | NO | H8G011T001110701 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381533 | 594381533 NRM | 2.4C | 12/27/2011 | | NO | H8G011T001110701 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381534 | 594381534 NRM | 2.4C | 12/27/2011 | | NO | H8G011T001110703 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381535 | 594381535 NRM | 2.4C | 12/27/2011 | | NO | H8G011V000410602 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381536 | 594381536 NRM | 2.4C | 12/27/2011 | | NO | H8G011F001110204 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381537 | 594381537 NRM | 2.4C | 12/27/2011 | | NO | H8G011V000410801 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381538 | 594381538 NRM | 2.4C | 12/27/2011 | | NO | H8G011V000420702 | MONTH END BOX | 1588587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381539 | 594381539 NRM | 2.4C | 12/27/2011 | | NO | H8G043600492040 | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381540 | 594381540 NRM | 2.4C | 12/16/2011 | | NO | H8G043600492090: | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381541 | 594381541 NRM | 2.4C | 12/16/2011 | | NO | H8G043600492070: | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381542 | 594381542 NRM | 2.4C | 12/16/2011 | | NO | H8G043500492070: | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381543 | 594381543 NRM | 2.4C | 12/16/2011 | | NO | H8G043500491010: | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381544 | 594381544 NRM | 2.4C | 12/16/2011 | | NO | H8G043400491010: | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381545 | 594381545 NRM | 2.4C | 12/16/2011 | | NO | H8G043600492040: | MONTH END BOX | 1582612921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 594381546 | 594381546 NRM | 2.4C | 12/16/2011 | | NO | H8G043500492060: | MONTH END BOX | 1582612921 |

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381547 | 594381547 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043410041206D7 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381548 | 594381548 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043500459206DA | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 594381564 | 594381564 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043700440909002 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381565 | 594381565 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043420049910501 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381566 | 594381566 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043704410004 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381567 | 594381567 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043600459208D3 | YEAR END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381568 | 594381568 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043004092045 | YEAR END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381569 | 594381569 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043800420405 | YEAR END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381570 | 594381570 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043600920602 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381571 | 594381571 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043500459207D4 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381572 | 594381572 NRM | 2.4C | 2.4 | 12/16/2011 | | NO | H8G043600104110103 | MONTH END BOX | 158328921 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381573 | 594381573 NRM | 2.4C | 1.2 | 6/28/2012 | | NO | D8W032130011110D4 | MONTH END BOX | 165591725 |
| PA345 | ALFRED ANGELO | P | DALLAS, TX | | 594381574 | 594381574 NRM | 1.2 | 1.2 | 7/31/2012 | | NO | P L201102012210103 | MONTH END BOX | 164501863 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381592 | 594381592 NRM | 1.2 | 1.2 | 7/31/2012 | | NO | P L201102012210104 | MONTH END BOX | 164501863 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381593 | 594381593 NRM | 1.2 | 1.2 | 7/31/2012 | | NO | P L201100010010004 | MONTH END BOX | 164501863 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381594 | 594381594 NRM | 2.4 | 2.4 | 8/22/2013 | | NO | P L201301125010102 | MONTH END BOX | 165070049 |
| PA345 | ALFRED ANGELO | P | SOUTH FLORIDA | | 594381599 | 594381599 NRM | 2.4 | 2.4 | 7/5/2012 | | NO | F100120020607202 | MONTH END BOX | 163834428 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381628 | 594381628 NRM | 2.4C | 2.4 | 7/5/2012 | | NO | F100120020607202 | MONTH END BOX | 163834428 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381629 | 594381629 NRM | 2.4C | 2.4 | 7/5/2012 | | NO | F100122000670702 | MONTH END BOX | 163834428 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381630 | 594381630 NRM | 2.4C | 2.4 | 7/5/2012 | | NO | F100122000670704 | MONTH END BOX | 163834428 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381631 | 594381631 NRM | 2.4C | 2.4 | 7/5/2012 | | NO | F100122000670701 | MONTH END BOX | 163834428 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381632 | 594381632 NRM | 2.4C | 2.4 | 7/5/2012 | | NO | F100122000670703 | MONTH END BOX | 163834428 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381712 | 594381712 NRM | 1.2 | 1.2 | 2/8/2012 | | NO | SA5M011110011109 | YEAR END ALTERNATION 2 | 159742885 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381713 | 594381713 NRM | 1.2 | 1.2 | 7/18/2012 | | NO | SA5C032210103005 | JUNE 2011 TO JUNE 2011 | 164014888 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594381714 | 594381714 NRM | 1.2 | 1.2 | 7/18/2012 | | NO | SA5C032210010103109 | ALTERATIONS | 164014888 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381760 | 594381760 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A600010010399 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381761 | 594381761 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A6000100104 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381762 | 594381762 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60010010402 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381763 | 594381763 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008010403 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381764 | 594381764 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008020504 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594381765 | 594381765 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008030609 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381766 | 594381766 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008040306 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381767 | 594381767 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008010701 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381768 | 594381768 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008107D2 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594381770 | 594381770 NRM | 2.4 | 2.4 | 4/19/2012 U | | NO | LA5C023 A0064208D1 | | 163749000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381771 | 594381771 NRM | 2.4 | 2.4 | 4/19/2012 U | | NO | LA5C023 A006620101 | MONTH END BOX | 163749000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594381774 | 594381774 NRM | 2.4C | 2.4 | 4/19/2012 U | | NO | LA5C024X00019402D1 | | 163749000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEST IN THE WEST | 594381783 | 594381783 NRM | 1.2 | 1.2 | 4/4/2012 U | | NO | NL02013 F00082010109 | | 161336191 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594381797 | 594381797 NRM | 1.2 | 1.2 | 9/6/2012 | | NO | LAFC031 V00079007606 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594381798 | 594381798 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008010701 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381799 | 594381799 NRM | 1.2 | 1.2 | 3/19/2012 | | NO | LA5A01A60008107D1 | MONTH END BOX | 160852940 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381801 | 594381801 NRM | 1.2 | 1.2 | 9/6/2012 | | NO | LAFC031A0091 20203 | DECEMBER 2008 & DEC.2 | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381802 | 594381802 NRM | 1.2 | 1.2 | 9/6/2012 | | NO | LAFC031 R010210805 | 11/01/08-11/31/10 SAN G. | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381803 | 594381803 NRM | 1.2 | 1.2 | 9/6/2012 | | NO | LAFC031A00861010104 | 10/01/08-10/31/11 SAN G. | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381804 | 594381804 NRM | 1.2 | 1.2 | 9/6/2012 | | NO | LAFC031 A00981010109 | 09/01/08-09/31/10 SAN G. | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594381805 | 594381805 NRM | 1.2 | 1.2 | 9/6/2012 | | NO | LAFC031A00909030602 | 09/01/08-09/31/12 SANGAI | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594381806 | 594381806 NRM | 1.2 | 1.2 | 9/6/2012 | Jan-11 | NO | LAFC031A00729200604 | 07/01/08-07/31/10 SAN G. | 165475156 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 594381807 | 594381807 NRM | 1.2 | 1.2 | 9/6/2012 U | | NO | LAFC031 I000810909 | 03/01/08-03/01/05 SAN G. | 165475156 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 44 | 594381812 | 594381812 NRM | 2.4 | 2.4 | 4/19/2012 U | | NO | LAFC023 A006542002 | | 163749000 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 594381813 | 594381813 NRM | 2.4 | 2.4 | 4/19/2012 U | | NO | LAFC023 A006620202 | | 163749000 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594381839 | 594381839 NRM | 1.2 | 1.2 | 7/25/2012 | | NO | LB01183GG000720105 | MONTH END BOX | 164954168 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594381840 | 594381840 NRM | 1.2 | 1.2 | 7/25/2012 | | NO | LB01183GG000702025 | | 164954168 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594381841 | 594381841 NRM | 1.2 | 1.2 | 7/25/2012 | | NO | LB01183GG000830403 | | 164954168 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594381842 | 594381842 NRM | 1.2 | 1.2 | 7/25/2012 | | NO | LB01183GG000772004 | | 164954168 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594381843 | 594381843 NRM | 1.2 | 1.2 | 7/25/2012 | | NO | LB01183GG000809002 | | 164954168 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594381844 | 594381844 NRM | 1.2 | 1.2 | 7/25/2012 | | NO | LB01183GG000720205 | | 164954168 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381859 | 594381859 NRM | 1.2 | 1.2 | 2/16/2012 | | NO | SM07013350050010838 | MONTHLY END BOX | 159936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381862 | 594381862 NRM | 1.2 | 1.2 | 2/16/2012 | | NO | SM07013350050820408 | MONTHLY END BOX | 159936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381863 | 594381863 NRM | 1.2 | 1.2 | 2/16/2012 | | NO | SM07013350001070408 | MONTHLY END BOX | 159936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381864 | 594381864 NRM | 1.2 | 1.2 | 2/16/2012 | | NO | SM07013350001070708 | MONTHLY END BOX | 159936355 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381865 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500010905 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381866 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500010905 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381867 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500010306 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381868 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500010306 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381869 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500100306 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381870 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500100306 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381871 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500070901 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381872 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500070901 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381873 | 1 NRM | 1.2 | 2/16/2012 U | NO | SM070133500100906 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 594381874 | 1 NRM | 1.2 | 2/16/2012 | NO | SM070133500010308 | MONTHLY END BOX | 1599936355 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 594381888 | 1 NRM | 1.2 | 2/16/2012 | NO | RO020112300142010A | MONTHLY END BOX | 1620155064 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 594381889 | 1 NRM | 1.2 | 4/30/2012 | NO | RO020112300142010B | MONTHLY END BOX | 1620155064 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 594381890 | 1 NRM | 1.2 | 4/30/2012 | NO | RO020112300142010203 | MONTHLY END BOX | 1620155064 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381901 | 1 NRM | 1.2 | 7/31/2012 | NO | PL201102009110102 | MONTH END BOX | 1640518863 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381902 | 1 NRM | 1.2 | 7/31/2012 | NO | PL201102009110106 | MONTH END BOX | 1640518863 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381903 | 1 NRM | 1.2 | 7/31/2012 | NO | PL201102009110306 | MONTH END BOX | 1640518863 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381904 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120808 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381905 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120801 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381906 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120807 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381907 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120808 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381909 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120604 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381910 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120507 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381911 | 1 NRM | 1.2 | 8/10/2012 U | NO | PH7011V002120904 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381912 | 1 NRM | 1.2 | 8/10/2012 | NO | PH7011V002120207 | MONTH END BOX | 1649997877 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381960 | 1 NRM | 1.2 | 8/17/2012 | NO | LA7201860001002302 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381962 | 1 NRM | 1.2 | 8/17/2012 | NO | LAUP011A001310407 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381965 | 1 NRM | 1.2 | 8/17/2012 | NO | LA7201860001010902 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594381966 | 1 NRM | 1.2 | 8/17/2012 | NO | LAUP011A001310205 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381967 | 1 NRM | 1.2 | 8/17/2012 | NO | LA7201860001010703 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381970 | 1 NRM | 2.4C | 8/17/2012 | NO | LAUP023 W004620102 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381985 | 1 NRM | 2.4 | 4/19/2012 | NO | LAUP023 A006620301 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594381986 | 1 NRM | 2.4 | 4/19/2012 | NO | LAUP023 A006620301 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594381987 | 1 NRM | 2.4 | 4/19/2012 U | NO | LAUP023FF00761006 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594381988 | 1 NRM | 2.4 | 4/19/2012 | NO | LAPO23X00391910108 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594381989 | 1 NRM | 2.4 | 4/19/2012 | NO | LAPO23X00391910101 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594381990 | 1 NRM | 2.4 | 4/19/2012 | NO | LAPO23 A006620301 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381991 | 1 NRM | 1.2 | 4/19/2012 | NO | LAPO24 N006230409 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381992 | 1 NRM | 1.2 | 4/19/2012 | NO | LAPO24 N006230402 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381993 | 1 NRM | 1.2 | 4/19/2012 | NO | LAPO24 N006230401 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381994 | 1 NRM | 2.4 | 4/19/2012 | NO | LAPO23 A006420901 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381995 | 1 NRM | 2.4 | 4/19/2012 | NO | LAPO23X00391910101 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381996 | 1 NRM | 1.2 | 4/19/2012 | NO | LAPO23 A006390605 | MONTH END BOX | 1617490000 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594382029 | 1 NRM | 1.2 | 8/2/2012 | NO | LAF101D1900101030 | INVITATION BOX | 1645938732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594382031 | 1 NRM | 1.2 | 8/2/2012 | NO | LAF101D1900103060L | MONTH END BOX | 1645938732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594382032 | 1 NRM | 1.2 | 8/2/2012 | NO | LAF101D19001100308 | PAST EMPLOYEES | 1645938732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594382033 | 1 NRM | 1.2 | 8/2/2012 | NO | LAF101D1900110304 | SON GRADUATION 2009 | 1645938732 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594382035 | 1 NRM | 1.2 | 8/21/2012 U | NO | LAUI040200006300804 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594382048 | 1 NRM | 1.2 | 8/21/2012 | NO | LAUI040200006309503 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594382049 | 1 NRM | 1.2 | 9/12/2012 U | NO | LAUO48280013108011 | MONTH END BOX | 1655059952 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594382095 | 1 NRM | 1.2 | 8/17/2012 | NO | LAUO482000130801 | ALTERATIONS | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 1 NRM | 1.2 | 8/17/2012 | NO | LAF201860001026607 | INVITATION BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594382039 | 1 NRM | 1.2 | 8/17/2012 | NO | LAUP011A001230302 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594382046 | 1 NRM | 1.2 | 8/21/2012 | NO | LAUI040200006020407 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594382047 | 1 NRM | 1.2 | 8/21/2012 U | NO | LAUI040283001310801 | MONTH END BOX | 1649962760 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594382054 | 1.2 | 9/12/2012 U | NO | LAUO48280013108011 | MONTH END BOX | 1654313159 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594382096 | 1.2 | 7/30/2012 | NO | D CC041 C003030101 | MONTH END BOX | 164484483 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594382095 | 1.2 | 7/30/2012 | NO | D CC041 C003039606 | MONTH END BOX | 164484483 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594382097 | 1.2 | 7/30/2012 | NO | D CC041 C004106102 | MONTH END BOX | 164484483 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594382098 | 1.2 | 7/30/2012 | NO | D CC041 D003320409 | MONTH END BOX | 164484483 |

PA345 Iron Mountain

| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | JACKSON | 5944135000 | 5944135000 NRM | 1.2 | 1.2 | 7/12/2012 | U | NO | LB01071F00051004 | | 163833103 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813940 | 5946813940 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800040300005 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813941 | 5946813941 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800050010307 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813942 | 5946813942 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800070010308 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813943 | 5946813943 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800050010409 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813944 | 5946813944 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800050010309 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813945 | 5946813945 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800050010405 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813946 | 5946813946 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800050010401 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813947 | 5946813947 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800070010307 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813948 | 5946813948 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800070010308 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5946813949 | 5946813949 NRM | 1.2 | 1.2 | 1/21/2011 | | NO | LAU03A0800070010407 | MONTH END BOX | 149353066 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787676 | 5943787676 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAM02014040000340603 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787677 | 5943787677 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAM02014010013370709 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787678 | 5943787678 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAM0201404000340603 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787679 | 5943787679 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAM02014010020810107 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787680 | 5943787680 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAU02012030011100802 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787681 | 5943787681 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAU02012070030102 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787682 | 5943787682 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAU02012060015010104 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 5943787683 | 5943787683 NRM | 1.2 | 1.2 | 6/26/2015 | | NO | LAM02020201108002 | MONTH END BOX | 149096295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456950 | 5955456950 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013000194000104 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456951 | 5955456951 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013000318004 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456952 | 5955456952 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013000310108 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456953 | 5955456953 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013008310104 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456954 | 5955456954 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013002401101 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456955 | 5955456955 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013002406002 | ALTERATIONS FOR THE YEA | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456956 | 5955456956 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013002040303 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456957 | 5955456957 NRM | 1.2 | 1.2 | 4/30/2010 | U | NO | HC01013001910506 | INVITATION ORDERS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456958 | 5955456958 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013007408002 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456959 | 5955456959 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013005040801 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456960 | 5955456960 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013005040901 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456961 | 5955456961 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013001910207 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456962 | 5955456962 NRM | 2.4 | 2.4 | 4/30/2010 | U | NO | HC01013001310302 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456963 | 5955456963 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013001340902 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456964 | 5955456964 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013000406004 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456967 | 5955456967 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013005080801 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456968 | 5955456968 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013005020701 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456969 | 5955456969 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013002040302 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456970 | 5955456970 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013002040303 | STORE TRANSACTIONS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456971 | 5955456971 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013008048104405 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456972 | 5955456972 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013001940701 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 5955456973 | 5955456973 NRM | 2.4C | 2.4C | 4/30/2010 | U | NO | HC01013001810403 | STORE RECEIPTS | 142329295 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118850 | 5964118850 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002D50501 | CO 12 2008 H TO R | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118851 | 5964118851 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002720102 | CO 12 15 TO 2 | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118852 | 5964118852 NRM | 1.2 | 1.2 | 4/12/2010 | | NO | P 8555G02002420305 | 2008 TPY L/C | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118853 | 5964118853 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002420101 | CO 1 C-AIR | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118854 | 5964118854 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002720105 | CO A-MISC TO CITY SEW | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118855 | 5964118855 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002720104 | CO 500 A-ADT & T | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118856 | 5964118856 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002720103 | CO 500 2008 A-ADT | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118857 | 5964118857 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002702006 | CO 10 C-MISC TO SYMPHO | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118858 | 5964118858 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02003302006 | CO 107 MISC TO ZELUVE | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118859 | 5964118859 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02042D306 | CO 10-01 FASHION-WIRES | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118860 | 5964118860 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02006020601 | 2008 CO 1 R-T | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118861 | 5964118861 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02007270205 | CO 1 | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118862 | 5964118862 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P T 3F88800210305 | CO 500 DY-EABLES TO FORT | 138105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118863 | 5964118863 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002402401 | CO 1 | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118864 | 5964118864 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02007720104 | CO A-MISC TO CITY SEW | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118865 | 5964118865 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02002720103 | CO 500 2008 A-ADT | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118866 | 5964118866 NRM | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02024204403 | 2008 C-AIR FEB-MAY | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118867 | 5964118867 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02026207202 | CO 500 | 141706767 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS PAYABLE | 5964118868 | 5964118868 OUT | 3.6 | 3.6 | 4/12/2010 | | NO | P 8555G02025205506 | CO 500 DY-EABLES TO FORT | 141706767 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414869 | 596414869 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002720301 | MAZARS TO XIEYING CO 1 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414870 | 596414870 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620504 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414871 | 596414871 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620406 | 2007 / MISC TO OFFICE DE | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414872 | 596414872 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620302 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414873 | 596414873 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520301 | CO 500 STATE OF ORLANDO | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414874 | 596414874 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520205 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414900 | 596414900 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520206 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414901 | 596414901 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620502 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414903 | 596414903 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620501 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414904 | 596414904 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620603 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414905 | 596414905 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520706 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414906 | 596414906 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520707 | CO 500 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414907 | 596414907 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520706 | 2007 CHINA INVOICES | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414908 | 596414908 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520805 | CO 1 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414909 | 596414909 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520101 | CO 1 AMERICAN EXPRESS | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414910 | 596414910 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620202 | CO 12 136 TO GAS | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414911 | 596414911 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520201 | CO 10 DT CHINA INVOICES | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414912 | 596414912 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520202 | B TO W | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414913 | 596414913 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520203 | CO 500 STORE INVOICES | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414914 | 596414914 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620704 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414915 | 596414915 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620102 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414916 | 596414916 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620702 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414917 | 596414917 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520206 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414918 | 596414918 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002520501 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414919 | 596414919 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620506 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414920 | 596414920 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002720106 | 2008 WIRES A TO Z | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414921 | 596414921 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002720206 | A TO Z CANADA 2007 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414922 | 596414922 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002720103 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414923 | 596414923 OUT | OUT | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002720206 | CO 1 KING TO OFFICE DEPT | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ACCOUNTS PAYABLE | 596414924 | 596414924 NRM | NRM | 3.6 | 3.6 | 4/12/2010 | NO | P 85555 G002620403 | CO 1 | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | PAYROLL | 596415075 | 596415075 NRM | NRM | 1.2 | 1.2 | 4/12/2010 P | NO | P 85555 G004310707 | PAYROLL EDITS | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | PAYROLL | 596415076 | 596415076 NRM | NRM | 1.2 | 1.2 | 4/12/2010 P | NO | P 85555 P000920306 | CBG EDITS | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | PAYROLL | 596415077 | 596415077 NRM | NRM | 1.2 | 1.2 | 4/12/2010 P | NO | P 85522 C004320208 | EBAY INFRINGEMENTS | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | PAYROLL | 596415078 | 596415078 NRM | NRM | 3.6 | 3.6 | 4/12/2010 P | NO | P 85555 G004206604 | WAGE & TAX REGISTERS & | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | PAYROLL | 596415079 | 596415079 NRM | NRM | 3.6 | 3.6 | 4/12/2010 P | NO | P 85533 L003220206 | ATTENDANCE SHEETS | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | PAYROLL | 596415080 | 596415080 NRM | NRM | 1.2 | 1.2 | 4/22/2010 P | NO | P 85522 C004420407 | 401K-WACHOVIA | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | ADMINISTRATION | 596415080 | 596415080 NRM | NRM | 1.2 | 1.2 | 4/22/2010 P | NO | P 85533 L003220501 | | 1417067/67 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415088 | 596415088 OUT | OUT | 3.6 | 3.6 | 10/12/2010 P | NO | P 85373 L003220101 | TB2 MASTER & REGISTERS | 1467827/20 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415081 | 596415081 NRM | NRM | 3.6 | 3.6 | 10/12/2010 P | NO | P 85373 L003220501 | ALL CODE'S EARNINGS RI | 1467827/20 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415082 | 596415082 OUT | OUT | 3.6 | 3.6 | 10/12/2010 P | NO | P 85373 L003220602 | 2008 SUMMARIES | 1467827/20 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415083 | 596415083 NRM | NRM | 3.6 | 3.6 | 10/12/2010 P | NO | P 85555 P000920306 | TB2 & KBF MASTERS E | 1467827/20 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415084 | 596415084 NRM | NRM | 3.6 | 3.6 | 10/12/2010 P | NO | P 8 3F3B0003410206 | 2008 SNA & YY MASTERS | 1831051260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415085 | 596415085 NRM | NRM | 3.6 | 3.6 | 10/12/2010 P | NO | P 85373 L00222040S | 2008 MASTERS & REGS PZ | 1831051260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415086 | 596415086 NRM | NRM | 3.6 | 3.6 | 10/12/2010 | NO | P 85373 L003420204 | 2008 PAYROLL EDITS TB2.8 | 1462722722 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 596415087 | 596415087 NRM | NRM | 1.2 | 1.2 | 4/22/2010 P | NO | P 85272 C004420007 | 2008 PAYROLL EDITS | 1467827/20 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159355 | 594159355 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000100010 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159356 | 594159356 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000100103 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159947 | 594159947 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000020107 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159949 | 594159949 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000020106 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159354 | 594159354 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000810707 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159952 | 594159952 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000620305 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159350 | 594159350 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000620302 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159946 | 594159946 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000020301 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 594159948 | 594159948 NRM | NRM | 1.2 | 1.2 | 11/12/2014 | NO | H 8G012 H000330901 | MONTH END BOX | 1880368367 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | | 484808999 | 484808999 | | 1.2 | 1.2 | 10/10/2013 | NO | D LM5116600340102 | YEAR END BOX | 1776843441 |
| PA345 | ALFRED ANGELO | H | DALLAS, TX | MESQUITE | | 594157804 | 594157804 NRM | NRM | 1.2 | 1.2 | 6/7/2013 | NO | B N83A3500171010T | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | | 646591301 | 646591301 NRM | NRM | 1.2 | 1.2 | 1/26/2011 | NO | F 19012160013208099 | MONTH END BOX AUG 09- | 1455544722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | | 646591302 | 646591302 NRM | NRM | 1.2 | 1.2 | 1/26/2011 | NO | F 19012160013209905 | MONTH END BOX | 1455544722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | | 646591303 | 646591303 | | 1.2 | 1.2 | 11/4/2011 | NO | F 19021000002107708 | MONTH END BOX | 1572427212 |

Attachment: Part 10, No. 20

| PA345 | Name | | Location | Dept | Box | Box (NRM) | | | | Date | Flag | Code | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | T | SOUTH FLORIDA | | 646593304 | 646593304 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210804 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593305 | 646593305 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210801 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593306 | 646593306 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210808 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593307 | 646593307 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210709 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593308 | 646593308 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210804 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593309 | 646593309 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210805 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593310 | 646593310 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210707 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593311 | 646593311 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210703 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593312 | 646593312 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210705 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593313 | 646593313 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210705 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593314 | 646593314 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210902 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593315 | 646593315 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210709 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593316 | 646593316 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210709 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593317 | 646593317 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210803 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593321 | 646593321 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210803 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593322 | 646593322 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210905 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593323 | 646593323 NRM | 1.2 | 1.2 | 1.2 | 11/4/2011 | NO | F1903106000210904 | MONTH END BOX | 157242722 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593351 | 646593351 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201202 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593352 | 646593352 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201202 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593353 | 646593353 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201203 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593354 | 646593354 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013209901 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593355 | 646593355 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013208902 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593356 | 646593356 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013208803 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593357 | 646593357 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201108 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593358 | 646593358 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201206 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593359 | 646593359 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014202004 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593360 | 646593360 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160012802801 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593361 | 646593361 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013209907 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593362 | 646593362 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013209902 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593363 | 646593363 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014202009 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593364 | 646593364 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013208806 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593365 | 646593365 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201102 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593366 | 646593366 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160013208806 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593367 | 646593367 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014202026 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MASTER DEPARTMENT | 646593389 | 646593389 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201027 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593368 | 646593368 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014202028 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593372 | 646593372 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014202205 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593373 | 646593373 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014202007 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593374 | 646593374 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201102 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 646593375 | 646593375 NRM | 1.2 | 1.2 | 1.2 | 1/26/2011 | NO | F1902160014201101 | MONTH END BOX | 159554472 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052156 | 647052156 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0409 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052158 | 647052158 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0202 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052160 | 647052160 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0106 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052161 | 647052161 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0205 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052162 | 647052162 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0604 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052163 | 647052163 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0106 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052164 | 647052164 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0706 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052165 | 647052165 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0109 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052166 | 647052166 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A10207 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052167 | 647052167 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0202 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052168 | 647052168 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0103 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052169 | 647052169 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A10908 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052170 | 647052170 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A10404 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052171 | 647052171 NRM | 1.2 | 1.2 | 1.2 | 1/21/2011 | NO | T0502225005A0407 | MONTH END BOX | 149415375 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 647052175 | 6474 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | T0501225005A04904 | MONTH END BOX | 149415375 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477701 | 647477701 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000610904 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477751 | 647477751 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000610908 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477752 | 647477752 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620603 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477753 | 647477753 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620608 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477754 | 647477754 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901127001110608 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477755 | 647477755 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000610803 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477756 | 647477756 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901127001110504 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477757 | 647477757 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI1001127001110504 | SEPT MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477759 | 647477759 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI1001127001110408 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477760 | 647477760 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI1001127001110204 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477762 | 647477762 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620207 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477763 | 647477763 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620207 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477764 | 647477764 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620822 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477765 | 647477765 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000610805 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477766 | 647477766 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620104 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477768 | 647477768 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620602 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477769 | 647477769 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620601 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477770 | 647477770 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620802 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477771 | 647477771 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901127001140603 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477772 | 647477772 | NRM | | 2.4 | 1.2 | 1/21/2011 | NO | FI0901127001140503 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477773 | 647477773 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620503 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | 647477774 | 647477774 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901115000620804 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | JACKSONVILLE | 647477775 | 647477775 | NRM | | 1.2 | 1.2 | 1/21/2011 | NO | FI0901127001140203 | MONTH END BOX | 149427530 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383674 | 594383674 | NRM | | 2.4 | 1.2 | 10/28/2014 | NO | TUKOMF1K0041202013 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383811 | 594383811 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0041202014 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383806 | 594383806 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0041202014 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383803 | 594383803 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0041302902 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383800 | 594383800 | NRM | | 2.4 | 2.4 | 10/28/2014 | NO | TUKOMF1K0041302102 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383801 | 594383801 | NRM | | 2.4C | 1.2 | 10/28/2014 | NO | TUKOMF1K0041302018 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383808 | 594383808 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0047201804 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383810 | 594383810 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0038307013 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385192 | 594385192 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0038309002 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385191 | 594385191 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0036531002 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383809 | 594383809 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0041301013 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383805 | 594383805 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0038307012 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383804 | 594383804 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1A0011009001 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383725 | 594383725 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1A0014010802 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383788 | 594383788 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1A0014019201 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383807 | 594383807 | NRM | | 2.4 | 2.4 | 10/28/2014 | NO | TUKOMF1K0043030103 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383724 | 594383724 | NRM | | 2.4 | 2.4 | 10/28/2014 | NO | TUKOMF1K0038309003 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385194 | 594385194 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0038301008 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385189 | 594385189 | NRM | | 1.2 | 2.4 | 10/28/2014 | NO | TUKOMF1K0047201805 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385187 | 594385187 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0041300905 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385195 | 594385195 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0047202033 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385198 | 594385198 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0041302001 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594385188 | 594385188 | NRM | | 2.4 | 2.4 | 10/28/2014 | NO | TUKOMF1K0047202109 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594383730 | 594383730 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0047210805 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594381729 | 594381729 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0038308004 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594381731 | 594381731 | NRM | | 2.4 | 2.4 | 10/28/2014 | NO | TUKOMF1K0038311005 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594381733 | 594381733 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0043041003 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | MASTER DEPARTMENT | 594381727 | 594381727 | NRM | | 1.2 | 1.2 | 10/28/2014 | NO | TUKOMF1K0043050153 | MONTH END BOX | 187650085 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594381732 | 594381732 | NRM | | 2.4C | 2.4 | 10/28/2014 | NO | TUKOMF1K0043050151 | MONTH END BOX | 187650085 |

PA345 Iron Mountain

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145277 | 648145277 NRM | 1.2 | 10/20/2011 | D CC033 I0005D0501 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145278 | 648145278 NRM | 1.2 | 10/20/2011 | D CC033 H0005D0703 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145279 | 648145279 NRM | 1.2 | 10/20/2011 | D CC033 H0005D4003 | MONTH END BOXES | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145280 | 648145280 NRM | 1.2 | 10/20/2011 u | D CC033 G00103001 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145481 | 648145481 NRM | 1.2 | 10/20/2011 | D CC033 G0012307001 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145482 | 648145482 NRM | 1.2 | 10/20/2011 | D CC033 G001030401 | SEPT MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145483 | 648145483 NRM | 1.2 | 10/20/2011 | D CC033 I001030301 | MONTH BOX END | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145484 | 648145484 NRM | 1.2 | 10/20/2011 | D CC033 H0011301101 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145492 | 648145492 NRM | 1.2 | 3/22/2012 | D CC033 G0010305105 | MONTH END BOX | 160972176 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145586 | 648145586 NRM | 1.2 | 3/22/2012 | D CC033 H0014309004 | MONTH END BOXES | 160972176 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145587 | 648145587 NRM | 1.2 | 10/20/2011 | D CC033 H0005303003 | MONTH END BOXES | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648145589 | 648145589 NRM | 1.2 | 10/20/2011 | D CC033 G00172040l | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145590 | 648145590 NRM | 1.2 | 10/20/2011 | D CC033 V00383D40R | MONTH END BOX | 160972176 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145591 | 648145591 NRM | 1.2 | 10/20/2011 | D CC033 G00103090l | MONTH END BOX | 160972176 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648145592 | 648145592 NRM | 2.4C | 3/22/2012 | D CC044 V00383D205 | FEB 08 MONTH END BOX | 160972176 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DALLAS | 648215554 | 648215554 NRM | 2.4C | 10/20/2011 | D CC033 I001110602 | JAN 08 MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215555 | 648215555 NRM | 2.4C | 10/20/2011 | D CC033 I001110602 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DALLAS | 648215556 | 648215556 NRM | 2.4C | 10/20/2011 | D CC033 I001307004 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215557 | 648215557 NRM | 2.4C | 10/20/2011 | D CC033 I001110604 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | DALLAS | 648215558 | 648215558 NRM | 2.4C | 10/20/2011 | D CC033 I001107704 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648215559 | 648215559 NRM | 2.4C | 10/20/2011 | D CC033 I001110503 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215560 | 648215560 NRM | 2.4 | 10/20/2011 | D CC033 H001109901 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215561 | 648215561 NRM | 2.4 | 10/20/2011 | D CC033 I001309206 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215562 | 648215562 NRM | 2.4 | 10/20/2011 | D CC033 I001139302 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215563 | 648215563 NRM | 1.2 | 10/20/2011 | D CC033 G001230604 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215564 | 648215564 NRM | 1.2 | 10/20/2011 | D CC033 I001130204 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215565 | 648215565 NRM | 1.2 | 10/20/2011 | D CC033 G001030204 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215566 | 648215566 NRM | 1.2 | 10/20/2011 | D CC033 I001130305 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215567 | 648215567 NRM | 1.2 | 10/20/2011 | D CC033 I001139303 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215568 | 648215568 NRM | 1.2 | 10/20/2011 | D CC033 I001309604 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215569 | 648215569 NRM | 1.2 | 10/20/2011 | D CC074 B002110206 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 648215570 | 648215570 NRM | 1.2 | 10/20/2011 | D CC033 H001107704 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215571 | 648215571 NRM | 1.2 | 10/20/2011 | D CC033 I001130205 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 648215572 | 648215572 NRM | 1.2 | 3/16/2012 U | SM04052110014203D7 | FILES FROM FEB 2011 | 160798195 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215573 | 648215573 NRM | 1.2 | 10/20/2011 | D CC033 G001030702 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215574 | 648215574 NRM | 1.2 | 10/20/2011 | D CC033 G001230901 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648215575 | 648215575 NRM | 1.2 | 10/20/2011 | D CC033 H001030705 | MONTH END BOX | 158825345 |
| PA345 | ALFRED ANGELO | SO | SAN DIEGO, CA | OCEANSIDE | 648451276 | 1 NRM | 1 | 11/22/2011 | SO0T011650013107D1 | MONTH END BOX | 157687103 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 648160280 | 1 NRM | 1.2 | 10/28/2014 | AT0801425009920101 | MONTH END BOX | 187678565 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 649160079 | 1 NRM | 1.2 | 10/28/2014 | AT0801425009910905 | MONTH END BOX | 187678565 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 649160081 | 1 NRM | 1.2 | 10/28/2014 | AT0801425008820307 | MONTH END BOX | 187678565 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 6941600277 | 1 NRM | 1.2 | 10/28/2014 | AT0801425009920102 | MONTH END BOX | 187678565 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 6493479976 | 6493479976 NRM | 1.2 | 4/30/2012 | RO02011240000640201 | MONTH END BOX | 162015564 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479777 | 6493479777 NRM | 1.2 | 4/30/2012 | NO | RO02011180003401102 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479778 | 6493479778 NRM | 1.2 | 4/30/2012 | NO | RO02011180005101201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479779 | 6493479779 NRM | 1.2 | 4/30/2012 | NO | RO02011240009300103 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479780 | 6493479780 NRM | 1.2 | 4/30/2012 | NO | RO02011230003300301 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479781 | 6493479781 NRM | 1.2 | 4/30/2012 | NO | RO02011230003200304 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479782 | 6493479782 NRM | 1.2 | 4/30/2012 | NO | RO02011180003200201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479783 | 6493479783 NRM | 1.2 | 4/30/2012 | NO | RO02011180003200301 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479784 | 6493479784 NRM | 1.2 | 4/30/2012 | NO | RO02011260002000103 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479785 | 6493479785 NRM | 1.2 | 4/30/2012 | NO | RO02011230003400102 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479786 | 6493479786 NRM | 1.2 | 4/30/2012 | NO | RO02011180002100104 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479787 | 6493479787 NRM | 1.2 | 4/30/2012 | NO | RO02011230003100401 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479988 | 6493479988 NRM | 1.2 | 4/30/2012 | NO | RO02011180004020202 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479989 | 6493479989 NRM | 1.2 | 4/30/2012 | NO | RO02011240007010201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479990 | 6493479990 NRM | 1.2 | 4/30/2012 | NO | RO02011230004030301 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479991 | 6493479991 NRM | 1.2 | 4/30/2012 | NO | RO02011310003300202 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479992 | 6493479992 NRM | 1.2 | 4/30/2012 | NO | RO02011240006040301 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479993 | 6493479993 NRM | 1.2 | 4/30/2012 | NO | RO02011240009030301 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479994 | 6493479994 NRM | 1.2 | 4/30/2012 | NO | RO02011240006010102 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479995 | 6493479995 NRM | 1.2 | 4/30/2012 | NO | RO02011240009010302 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479996 | 6493479996 NRM | 1.2 | 4/30/2012 | NO | RO02011160006040201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479997 | 6493479997 NRM | 1.2 | 4/30/2012 | NO | RO02011240007030101 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479998 | 6493479998 NRM | 1.2 | 4/30/2012 | NO | RO02011260007030101 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493479999 | 6493479999 NRM | 1.2 | 4/30/2012 | NO | RO02011180001010101 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480000 | 6493480000 NRM | 1.2 | 4/30/2012 | NO | RO02011310001300202 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480001 | 6493480001 NRM | 1.2 | 4/30/2012 | NO | RO02011230002100402 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480026 | 6493480026 NRM | 1.2 | 4/30/2012 | NO | RO02011230001200102 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480030 | 6493480030 NRM | 1.2 | 4/30/2012 | NO | RO02011160010010304 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480032 | 6493480032 NRM | 1.2 | 4/30/2012 | NO | RO02011230005020303 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480033 | 6493480033 NRM | 1.2 | 4/30/2012 | NO | RO02011230005010203 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480034 | 6493480034 NRM | 1.2 | 4/30/2012 | NO | RO02011230003010104 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480035 | 6493480035 NRM | 1.2 | 4/30/2012 | NO | RO02011240010020101 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480036 | 6493480036 NRM | 1.2 | 4/30/2012 | NO | RO02011240010020201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480037 | 6493480037 NRM | 1.2 | 4/30/2012 | NO | RO02011230004020303 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480038 | 6493480038 NRM | 1.2 | 4/30/2012 | NO | RO02011240004030304 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480039 | 6493480039 NRM | 1.2 | 4/30/2012 | NO | RO02011240003030304 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480040 | 6493480040 NRM | 1.2 | 4/30/2012 | NO | RO02011240001030303 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480041 | 6493480041 NRM | 1.2 | 4/30/2012 | NO | RO02011230005010013 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480042 | 6493480042 NRM | 1.2 | 4/30/2012 | NO | RO02011230004030303 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480043 | 6493480043 NRM | 1.2 | 4/30/2012 | NO | RO02011230014030203 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480044 | 6493480044 NRM | 1.2 | 4/30/2012 | NO | RO02011230012020303 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480045 | 6493480045 NRM | 1.2 | 4/30/2012 | NO | RO02011240005040201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480046 | 6493480046 NRM | 1.2 | 4/30/2012 | NO | RO02011240005030301 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480047 | 6493480047 NRM | 1.2 | 4/30/2012 | NO | RO02011240004030304 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 6493480048 | 6493480048 NRM | 1.2 | 4/30/2012 | NO | RO02011240005010201 | MONTH END BOX | 162015564 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 5934360145 | 5934360145 NRM | 1.2 | 8/28/2014 U | NO | AUP20123000030105 | MONTH END BOX | 186081465 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5934380144 | 5934380144 NRM | 1.2 | 8/28/2014 U | NO | AUP20123000020008 | MONTH END BOX | 186081465 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5934380143 | 5934380143 NRM | 1.2 | 8/28/2014 U | NO | AUP20123000020103 | MONTH END BOX | 186081465 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5934380146 | 5934380146 NRM | 1.2 | 8/28/2014 U | NO | AUP20123000010307 | MONTH END BOX | 186081465 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 5934161111 | 5934161111 NRM | 1.2 | 8/29/2014 | NO | B BIQ123000310507 | END OF MONTH BOX NOV | 186112780 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 5934161110 | 5934161110 NRM | 1.2 | 8/29/2014 | NO | B BIQ123000410602 | END OF MONTH BOX OCT | 186112780 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | | 9649550050 | 9649550050 NRM | 2.4 | 10/4/2016 | NO | BF40023620040203008 | MONTH END BOX | 209173838 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | | 9649550100 | 9649550100 NRM | 2.4 | 10/4/2016 | NO | BF40023620040203 | MONTH END BOX | 209173838 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | | 9649550000 | 9649550000 NRM | 2.4 | 10/4/2016 | NO | BF40023620040203933 | MONTH END BOX | 209173838 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 718314253 | 718314253 NRM | 2.4C | 12/27/2011 | NO | H BIG011 1207203 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 718314252 | 718314252 NRM | 2.4C | 12/27/2011 | NO | H BIG011 1000312070 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | WILLOWBROOK | 718314254 | 718314254 NRM | 2.4 | 12/27/2011 | NO | H BIG011 0000405504 | MONTH END BOX | 158587052 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142555 | 7383142555 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000310204 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142556 | 7383142556 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG006 U001003 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142557 | 7383142557 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 F001110501 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142558 | 7383142558 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 F001110503 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142559 | 7383142559 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 F001110202 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142560 | 7383142560 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 R000310403 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142561 | 7383142561 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000310301 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142562 | 7383142562 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000310502 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142563 | 7383142563 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 R000310801 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142577 | 7383142577 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000310102 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142627 | 7383142627 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG043 V004310304 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383142628 | 7383142628 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000110601 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143257 | 7383143257 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000110402 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143258 | 7383143258 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG043 U004310405 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143259 | 7383143259 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 F001110202 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143260 | 7383143260 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 R000310403 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143261 | 7383143261 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000310102 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143262 | 7383143262 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 V000310102 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143263 | 7383143263 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG011 R000310801 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143277 | 7383143277 NRM | 2.4 | 2.4 | 12/27/2011 | NO | H BG043 V004310304 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143327 | 7383143327 NRM | 2.4 | 2.4 | 12/27/2011 | NO | H BG011 F001110601 | MONTH END BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143328 | 7383143328 NRM | 2.4 | 2.4 | 12/27/2011 | NO | H BG011 F001110601 | MONTH OLD BOX | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143329 | 7383143329 NRM | 2.4C | 2.4 | 12/27/2011 | NO | H BG012 U000520202 | GP FILE BOX 1 | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143330 | 7383143330 NRM | 3.6 | 3.6 | 12/27/2011 | NO | H BG012 U000520202 | GP FILE BOX 2 | 158587052 |
| PA345 | ALFRED ANGELO | H | HOUSTON,TX | WILLOWBROOK | 7383143331 | 7383143331 NRM | 1.2 | 1.2 | 12/27/2011 | NO | SOFLO1430015120045 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950205 | 718950205 NRM | 1.2 | 1.2 | 12/30/2011 | NO | SOFLO2304002319203 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950206 | 718950206 NRM | 1.2 | 1.2 | 12/30/2011 | NO | SOFLO2304002319201 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950207 | 718950207 NRM | 2 | 2 | 12/30/2011 | NO | SOFLO2340043318201 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | MASTER DEPARTMENT | 718950208 | 718950208 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO2340043318803 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950209 | 718950209 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO13000035120206 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950210 | 718950210 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO13000035120206 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950211 | 718950211 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO1430015120409 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950212 | 718950212 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO22270040050606 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950213 | 718950213 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO14330015120406 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO | SAN DIEGO | 718950214 | 718950214 NRM | 1 NRM | 1.2 | 12/30/2011 | NO | SOFLO14300015202008 | MONTH END BOX | 158590732 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950977 | 718950977 NRM | 1.2 | 1.2 | 12/6/2011 | NO | SOFLO2290034302002 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950978 | 718950978 NRM | 1.2 | 1.2 | 12/6/2011 | NO | RL0306347000130805 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950979 | 718950979 NRM | 1.2 | 1.2 | 12/6/2011 | NO | RL03063480005030707 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950981 | 718950981 NRM | 1.2 | 1.2 | 12/6/2011 | NO | RL03063480005030607 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950982 | 718950982 NRM | 1.2 | 1.2 | 12/6/2011 | NO | RL03063450005030903 | MONTH END BOX | 158035933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950983 | 718950983 NRM | 1.2 | 1.2 | 7/6/2012 | NO | RL0306348000630708 | MONTH END BOX | 158033933 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950984 | 718950984 NRM | 1.2 | 1.2 | 7/6/2012 | NO | RL0306446000732307 | MONTH END BOX | 163862294 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950985 | 718950985 NRM | 1.2 | 1.2 | 7/6/2012 | NO | RL0306446000430605 | MONTH END BOX | 163862294 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718950986 | 718950986 NRM | 1.2 | 1.2 | 7/6/2012 | NO | RL0306446000302808 | MONTH END BOX | 163862294 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957987 | 718957987 NRM | 1.2 | 1.2 | 7/6/2012 | NO | RL0306446000310304 | MONTH END BOX | 163862294 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957988 | 718957988 NRM | 1 NRM | 11/8/2013 | NO | RL0306446000302306 | MONTH END BOX | 163862294 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 7228846728 | 7228846728 NRM | 1.2 | 1.2 | 6/2/2016 | NO | RL0306446000302305 | MONTH END JAN 2012 | 163862294 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 7190199956 | 7190199956 NRM | 1.2 | 11/8/2013 | NO | SM04053040005108038 | MONTH END APRIL 2011 | 178293837 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 7190199955 | 7190199955 NRM | 1.2 | 8/1/2012 | NO | SASM022160009300405 | MONTH END MARCH 2011 | 164550900 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 7190199954 | 7190199954 NRM | 1.2 | 8/1/2012 | NO | SASM022160009300007 | MONTH END JUNE 2011 | 164550900 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 7190199953 | 7190199953 NRM | 1.2 | 8/1/2012 | NO | SASM022160009300307 | MONTH END AUGUST 2011 | 164550900 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 7190199952 | 7190199952 NRM | 1.2 | 8/1/2012 | NO | SASM022160009020607 | MONTH END JULY 2011 | 164550900 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 9388630015 | 9388630015 NRM | 1.2 | 6/2/2016 | NO | H C30654000014301001 | MONTH OLD BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 9388630016 | 9388630016 NRM | 1.2 | 6/2/2016 U | NO | H C30654000014301001 | MONTH END SEPT 2011 | 205619772 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594157522 | 594157522 NRM | 1.2 | 6/2/2016 U | NO | H C30654500010803 | MONTH END MAY 2011 | 205619772 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594157521 | 594157521 NRM | 1.3 | 5/13/2013 | NO | H C30654000015100501 | MONTH END JUNE 2011 | 164550900 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594159761 | 594159761 NRM | 3 | 6/2/2016 | NO | PPSR0PF22200121004 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 594157750 | 594157750 NRM | 2.4 | 3/7/2014 | NO | B N8021C2000910803 | MONTH END BOX | 181341426 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 594157751 | 594157751 NRM | 2.4 | 3/7/2014 | NO | B N8021C2000910805 | MONTH END BOX | 181341426 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 594157753 | 594157753 | NRM | 2.4 | 2.4 | 3/7/2014 | | NO | B N802LC20010010104 | MONTH END BOX | | 1831341426 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 594157752 | 594157752 | NRM | 2.4 | 2.4 | 3/7/2014 | | NO | B N802LC20009010506 | MONTH END BOX | | 1831341426 |
| PA345 | ALFRED ANGELO | B | PITTSBURGH, PA | NORTH ATTEBORO | 594157755 | 594157755 | NRM | 2.4 | 2.4 | 3/7/2014 | | NO | B N802LC20009020201 | MONTH END BOX | | 1831341426 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 484809168 | 484809168 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040202 | DEC MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 484809169 | 484809169 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040203 | SEPT MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809155 | 484809155 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040604 | MAY MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 483790171 | 483790171 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040102 | MAY MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 483790172 | 483790172 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040402 | JUNE MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809159 | 484809159 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040502 | FEB BOX MONTH END | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809161 | 484809161 | NRM | 2.4 | 2.4 | 3/7/2014 | | NO | P9510MA3140003040605 | JULY MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809158 | 484809158 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040605 | JULY MONTH END BOX EN | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809156 | 484809156 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040301 | OCT MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 483790175 | 483790175 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040705 | JAN BOX MONTH END | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809160 | 484809160 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040705 | JANUARY MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809167 | 484809167 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040404 | MARCH MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809157 | 484809157 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040406 | AUGUST MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809163 | 484809163 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040705 | APRIL MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809166 | 484809166 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040504 | SEPT MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809162 | 484809162 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040505 | NOV BOX MONTH END | | 1831311894 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809154 | 484809154 | NRM | 1.2 | 1.2 | 3/7/2014 | | NO | P9510MA3140003040705 | DEC MONTH END BOX | | 1831311894 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | MASTER DEPARTMENT | 938685191 | 938685191 | NRM | 1.2 | 1.2 | 11/10/2015 U | | NO | C803021T000810401 | | | 1977824975 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938685193 | 938685193 | NRM | 1.2 | 1.2 | 11/10/2015 U | | NO | C803021T000710804 | | | 1977824975 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | COLUMBUS | 594379756 | 594379756 | NRM | 1.2 | 1.2 | 9/2/2015 | | NO | BF400213900072070709 | JULY END OF MONTH BOX | | 1959889754 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594379757 | 594379757 | NRM | 1.2 | 1.2 | 9/2/2015 | | NO | BF400213900072030301 | AUGUST END OF MONTH E | | 1959889754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862616 | 938862616 | NRM | 1.2 | 1.2 | 9/3/2015 | | NO | B N81A36700380206 | MONTH END BOX | | 1959190658 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | NORTH ATTEBORO | 594381748 | 594381748 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | H C306LA50018030206 | | | 1660020531 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | LOUISE BLUM | 594381749 | 594381749 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | LAR022 L007320102 | MONTH END BOX | | 1660020531 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | LOUISE BLUM | 594381779 | 594381779 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | LAR022 L007320601 | MONTH END BOX | | 1676893933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | LOUISE BLUM | 594381780 | 594381780 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | LAR022 L007310108 | MONTH END BOX | | 1676893933 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | LOUISE BLUM | 594381777 | 594381777 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | H C306LA50015630806 | MONTH END BOX | | 1660020531 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | LOUISE BLUM | 594380137 | 594380137 | NRM | 1.2 | 1.2 | 8/27/2013 | | NO | AUM705208000830605 | MONTH END BOX | | 1757010690 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | LOUISE BLUM | 594380138 | 594380138 | NRM | 1.2 | 1.2 | 8/27/2013 | | NO | AUM705208001030407 | MONTH END BOX | | 1758860053 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | LOUISE BLUM | 594380136 | 594380136 | NRM | 1.2 | 1.2 | 8/27/2013 | | NO | AUM705208000902902 | MONTH END BOX | | 1758860053 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594379862 | 594379862 | NRM | 1.2 | 1.2 | 11/5/2013 U | | NO | LAR022 L007320403 | MONTH END BOX | | 1676893933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159862 | 594159862 | NRM | 1.2 | 1.2 | 11/5/2013 U | | NO | LAR022 L007320403 | MONTH END BOX | | 1676893933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159865 | 594159865 | NRM | 1.2 | 1.2 | 11/5/2013 U | | NO | LAR022 L007310102 | MONTH END BOX | | 1676893933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159868 | 594159868 | NRM | 1.2 | 1.2 | 11/5/2013 U | | NO | LAR022 L007320601 | MONTH END BOX | | 1676893933 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381747 | 594381747 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | H C306LA50015010108 | | | 1660020531 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381777 | 594381777 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | H C306LA50015630806 | | | 1660020531 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381748 | 594381748 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | H C306LA50015010108 | | | 1660020531 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594381779 | 594381779 | NRM | 1.2 | 1.2 | 9/25/2012 U | | NO | H C306LA50017010105 | | | 1660020531 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846690 | 722846690 | NRM | 1 | 1 | 2/3/2015 | | NO | SM020113300040202 | MONTH END BOX | Jan-14 | 1902021031 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846694 | 722846694 | NRM | 1 | 1 | 2/3/2015 | | NO | SM020113300040202 | MONTH END BOX | Dec-13 | 1902022103 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846699 | 722846699 | NRM | 1 | 1 | 2/3/2015 | | NO | SM020113300040202 | MONTH END BOX | Nov-13 | 1902022103 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846699 | 722846699 | NRM | 1 | 1 | 2/3/2015 | | NO | SM020113300040202 | MONTH END BOX | Dec-13 | 1659196726 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950224 | 718950224 | 1 NRM | 1 | 1 | 10/1/2012 | | NO | SD071023700082080003 | MONTH END BOX | Apr-11 | 1659196726 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950225 | 718950225 | 1 NRM | 1 | 1 | 10/1/2012 | | NO | SD071023700082080003 | MONTH END BOX | Jul-11 | 1659196726 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950222 | 718950222 | 1 NRM | 1 | 1 | 10/1/2012 | | NO | SD071023700082080902 | MONTH END BOX | Jun-11 | 1659196726 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950221 | 718950221 | 1 NRM | 1 | 1 | 10/1/2012 | | NO | SD071023700082030804 | MONTH END BOX | Dec-11 | 1659196726 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 718950220 | 718950220 | 1 NRM | 1 | 1 | 10/1/2012 | | NO | SD071023700052080501 | MONTH END BOX | Mar-11 | 1659196726 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152307 | 594152307 | NRM | 2 | 2 | 9/17/2012 | | NO | BF400216400040301 | | | 1657662977 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152308 | 594152308 | NRM | 2 | 2 | 9/17/2012 | | NO | BF400216400040202 | | | 1657662977 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152305 | 594152305 | NRM | 1.2 | 1.2 | 9/17/2012 | | NO | BF400216400020403102 | | | 1657662977 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152303 | 594152303 | NRM | 1.2 | 1.2 | 9/17/2012 | | NO | BF400216400030310806 | | | 1657662977 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 591415230309 | 591415230309 NRM | 1.2 | 1.2 | 9/17/2012 | | NO | BF40021640003310203 | MONTH END BOX | 165766297 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 591415230300 | 591415230300 NRM | 1.2 | 1.2 | 9/17/2012 | | NO | BF40021640002409003 | MONTH END BOX | 165766297 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 591415230301 | 591415230301 NRM | 1.2 | 1.2 | 9/17/2012 | | NO | BF40021640002404001 | MONTH END BOX | 165766297 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 591415230302 | 591415230302 NRM | 1.2 | 1.2 | 9/17/2012 | | NO | BF40021640002302904 | MONTH END BOX | 165766297 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 591415230310 | 591415230310 NRM | 1.2 | 1.2 | 10/27/2012 | | NO | BF40022330002402201 | MONTH END BOX | 166207499 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594388124 | 594388124 NRM | 1.2 | 1.2 | 10/15/2012 | | NO | FJ07011290015930403 | MONTH END BOX | 166542478 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594388127 | 594388127 NRM | 1.2 | 1.2 | 10/15/2012 | | NO | FJ07011290015304004 | MONTH END BOX | 166542478 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594388007 | 594388007 NRM | 1.2 | 1.2 | 10/15/2012 | | NO | FJ07011290015309504 | MONTH END BOX | 166542478 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594388004 | 594388004 NRM | 1.2 | 1.2 | 10/15/2012 | | NO | FJ07011290015204103 | MONTH END BOX | 166542478 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594388005 | 594388005 NRM | 1.2 | 1.2 | 10/15/2012 | | NO | FJ07011290015406001 | MONTH END BOX | 166542478 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594382123 | 594382123 NRM | 1.2 | 1.2 | 9/17/2012 | | NO | FJ07011290015211101 | MONTH END BOX | 165674278 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594385002 | 594385002 NRM | 1.2 | 1.2 | 10/16/2012 | | NO | FJ07011290015050103 | MONTH END BOX | 166587156 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594152902 | 594152902 NRM | 1.2 | 1.2 | 10/16/2012 | | NO | F2S032200005309003 | MONTH END BOX | 166587156 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594152900 | 594152900 NRM | 1.2 | 1.2 | 10/16/2012 | | NO | F2S032200002702606 | MONTH END BOX | 166587156 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594388756 | 594388756 NRM | 1.2 | 1.2 | 10/16/2012 | | NO | D LMS218800015010509 | MONTH END BOX | 166593775 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381735 | 594381735 NRM | 1.2 | 1.2 | 10/16/2012 | | NO | F2S032200022504001 | MONTH END BOX | 166593775 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152543 | 594152543 NRM | 2.4C | 2.4 | 10/16/2012 | | NO | D LMS218700022502004 | MONTH END BOX | 166593775 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594388738 | 594388738 NRM | 2.4C | 2.4 | 6/24/2015 | | NO | ATG0612 N001010404 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594381739 | 594381739 NRM | 2.4C | 2.4 | 6/24/2015 | | NO | ATG0612 N001010105 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152546 | 594152546 NRM | 2.4C | 2.4 | 6/24/2015 | | NO | D LMS218800030133 | MONTH END BOX | 166593775 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155544 | 594155544 NRM | 2.4C | 2.4 | 6/24/2015 | | NO | D LMS218800015001 | MONTH END BOX | 166593775 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594381734 | 594381734 NRM | 2.4 | 2.4 | 6/24/2015 U | | NO | D LMS218800002502 | MONTH END BOX | 166593775 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160075 | 594160075 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | ATG0612 N001010407 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160098 | 594160098 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | ATG0612 N001010403 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160097 | 594160097 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | ATG0612 N001010405 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160086 | 594160086 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | ATG0612 N001010404 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160099 | 594160099 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | ATG0612 N001010406 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160085 | 594160085 NRM | 2.4 | 2.4 | 6/24/2015 | | NO | ATG0612 N001010308 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594160135 | 594160135 NRM | 2.4 | 2.4 | 6/24/2015 | | NO | ATG0612 N001010309 | MONTH END BOX | 194034634 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594160076 | 594160076 NRM | 2.4C | 2.4 | 10/18/2012 | | NO | F 10012050003103003 | MONTH END BOX | 166659212 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381635 | 594381635 NRM | 2.4C | 2.4 | 10/18/2012 | | NO | F 10012050003105004 | MONTH END BOX | 166659212 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381633 | 594381633 NRM | 2.4C | 2.4 | 10/18/2012 | | NO | F 10012050003108003 | MONTH END BOX | 166659212 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381634 | 594381634 NRM | 2.4 | 2.4 | 10/18/2012 | | NO | F 10012050003102003 | MONTH END BOX | 166659212 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594382177 | 594382177 NRM | 1.2 | 1.2 | 10/18/2012 | | NO | F 10012050003103004 | MONTH END BOX | 166659212 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594382178 | 594382178 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011080002203025 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594382175 | 594382175 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011080002310306 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594382180 | 594382180 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011090001310904 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594382179 | 594382179 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011090001220209 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594382181 | 594382181 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011090001220808 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594382183 | 594382183 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011090001310708 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 594382182 | 594382182 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011090001310809 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594382101 | 594382101 NRM | 1.2 | 1.2 | 10/19/2012 | | NO | T 02011080002210304 | MONTH END BOX | 166674101 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594385001 | 594385001 NRM | 2.4 | 2.4 | 7/3/2013 | | NO | B N83A306001520604 | MONTH END BOX | 173518495 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379204 | 594379204 NRM | 1.2 | 1.2 | 11/6/2012 | | NO | P ESES212003902502 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379207 | 594379207 NRM | 1.2 | 1.2 | 11/6/2012 | | NO | P ESES212003002403 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ALLENTOWN | 594379201 | 594379201 NRM | 1.2 | 1.2 | 11/6/2012 U | | NO | P ESES212001840908 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379215 | 594379215 NRM | 1.2 | 1.2 | 11/6/2012 | | NO | P ESES212001810010 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379207 | 594379207 NRM | 1.2 | 1.2 | 11/6/2012 | | NO | P ESES212001809904 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379216 | 594379216 NRM | 1.2 | 1.2 | 11/6/2012 | | NO | P ESES212003801103 | MONTH END BOX | 167144852 |

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ALLENTOWN | | 594379214 | 594379214 NRM | | 1.2 | 11/6/2012 | U | NO | PESES122001BH09009 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379206 | 594379206 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001905501 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379210 | 594379210 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001BH07707 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379213 | 594379213 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001905503 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379208 | 594379208 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001BH06006 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379211 | 594379211 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001BH06608 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ALLENTOWN | | 594379212 | 594379212 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001BH08809 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379209 | 594379209 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001903002 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379205 | 594379205 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001861001 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379218 | 594379218 NRM | | 1.2 | 11/6/2012 | | NO | PESES122001905401 | MONTH END BOX | 167144852 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | | 594379213 | 594379213 NRM | | 1.2 | 11/13/2012 | U | NO | PESES122001BH04702 | MONTH END BOXES | 167319088 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | | 648738514 | 648738514 NRM | | 1.2 | 11/8/2012 | | NO | SN04012190002020B | MONTH END BOXES | 167319088 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | | 648738515 | 648738515 NRM | | 1.2 | 11/8/2012 | | NO | RU030620700730704 | MONTH END BOXES | 167144852 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | | 594159774 | 594159774 NRM | 10 NRM | 1.2 | 11/8/2012 | | NO | RU030621100530409 | MONTH END BOX | 167222367 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | | 594159773 | 594159773 NRM | 4 NRM | 1.2 | 11/8/2012 | | NO | RU030621100530309 | MONTH END BOX | 167222367 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | | 594159800 | 594159800 NRM | | 1.2 | 11/8/2012 | | NO | RU030621100030307 | MONTH END BOX | 167222367 |
| PA345 | ALFRED ANGELO | P | ORLANDO, FL | | | 594382092 | 594382092 NRM | 1 NRM | 1.2 | 11/16/2012 | | NO | LAU003A2000510205 | MONTH END BOXES | 167604091 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 594382091 | 594382091 NRM | 1 NRM | 1.2 | 11/16/2012 | | NO | LAU003A2000510205 | MONTH END BOXES | 167604091 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 594382095 | 594382095 NRM | | 1.2 | 11/16/2012 | | NO | LAU003A2000540704 | MONTH END BOXES JUNE | 167604091 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 594382088 | 594382088 NRM | 8 NRM | 1.2 | 11/16/2012 | | NO | LAU003A2000540704 | MONTH END BOX | 167604091 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | | 594382090 | 594382090 NRM | 9 NRM | 1.2 | 11/16/2012 | | NO | LAU003A2000560105 | MONTH END BOX | 167604091 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | | 594382087 | 594382087 NRM | 9 NRM | 1.2 | 11/16/2012 | | NO | LAU003A2000560102 | MONTH END BOX | 167604091 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | | 594382084 | 594382084 NRM | 2 NRM | 1.2 | 11/21/2012 | | NO | LAU003A2000581070B | MONTH END BOX | 167604091 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RIVERSIDE | | 594382081 | 594382081 NRM | 13 NRM | 1.2 | 11/21/2012 | | NO | SOFL014120102003203 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451290 | 648451290 NRM | 13 NRM | 1.2 | 11/21/2012 | | NO | SOFL022190272904 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451289 | 648451289 NRM | 12 NRM | 1.2 | 11/21/2012 | | NO | SOFL024400293020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451277 | 648451277 NRM | 1 NRM | 1.2 | 11/21/2012 | | NO | SOFL024400293020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451280 | 648451280 NRM | 2 | 1.2 | 11/21/2012 | U | NO | SOFL024400293020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451288 | 648451288 NRM | 3 NRM | 1.2 | 11/21/2012 | U | NO | SOFL023190272604 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | WILLOWBROOK | | 648451285 | 11 NRM | 11 NRM | 1.2 | 11/21/2012 | | NO | SOFL014120201904 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 594155285 | 594155285 NRM | 8 NRM | 1.2 | 11/21/2012 | | NO | SOFL014180011200904 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 648451287 | 648451287 NRM | 10 NRM | 1.2 | 11/26/2012 | | NO | SOFL014370002020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 648451284 | 648451284 NRM | 7 NRM | 1.2 | 11/26/2012 | | NO | SOFL014200192020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 648451281 | 648451281 NRM | 4 NRM | 1.2 | 11/26/2012 | | NO | SOFL011110029208005 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | | 648451279 | 648451279 NRM | 2 NRM | 1.2 | 11/26/2012 | | NO | SOFL014800110308 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451286 | 648451286 NRM | 9 NRM | 1.2 | 11/21/2012 | | NO | SOFL014180011203001 | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451283 | 648451283 NRM | 6 NRM | 1.2 | 11/21/2012 | | NO | SOFL014370002202020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | | 648451282 | 648451282 NRM | 5 NRM | 1.2 | 11/21/2012 | | NO | SOFL024400293020B | MONTH END BOX | 167588666 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | | 484609569 | 484609569 NRM | | 1.2 | 7/27/2012 | | NO | FIBW012100083030301 | MONTH END BOX | 167973793 |
| PA345 | ALFRED ANGELO | FI | JACKSONVILLE, FL | | | 484609569 | 484609569 NRM | | 1.2 | 7/27/2012 | | NO | FIBW012100083030301 | MONTH END BOX | 167973793 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863113 | 938863113 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005302008 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863112 | 938863112 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005302007 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863107 | 938863107 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005309009 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863106 | 938863106 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005308008 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863111 | 938863111 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005302007 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863108 | 938863108 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005306006 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863109 | 938863109 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005408708 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863103 | 938863103 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005303038 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863110 | 938863110 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005309008 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863105 | 938863105 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005309007 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863104 | 938863104 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005300308 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | | 938863104 | 938863104 NRM | | 1.2 | 6/19/2015 | | NO | KT24021AA0005302029 | MONTH END BOX | 193889792 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | | 594159480 | 594159480 NRM | | 1.2 | 12/7/2016 | | NO | FIBW012100048308001 | MONTH END BOX | 167973873 |

PA345 Iron Mountain    Attachment: Part 10, No. 20

| Dept | Client | Code | City | Location | Acct | Box / NRM | Qty | Date | Flag | Perm | Record Code | Period | Description | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159478 | 594159478 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483069 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159476 | 594159476 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483707 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159484 | 594159484 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483705 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159477 | 594159477 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483706 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159483 | 594159483 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483703 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159479 | 594159479 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483709 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159481 | 594159481 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483701 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159475 | 594159475 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483699 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159482 | 594159482 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483073 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159480 | 594159480 NRM | 1.2 | 12/7/2012 | | NO | FJBW012 D00483099 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 648735527 | NRM | 1 | 12/11/2012 | | NO | SMO70123700051070 6 | NOVEMBER 30,2011 | MONTH END BOX | 168627245 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 648735519 | 1 NRM | 1 | 12/11/2012 | | NO | SMO70123700510104 | DECEMBER 31,2011 | MONTH END BOX | 168627183 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 648735514 | NRM | 1 | 12/11/2012 | | NO | SMO70123700510105 | | MONTH END BOX | 168627183 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152313 | 594152313 NRM | 1.2 | 12/11/2012 | | NO | BF400121001242010 4 | | MONTH END BOX | 168807469 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152312 | 594152312 NRM | 1.2 | 12/11/2012 | | NO | BF400121001242010 7 | | MONTH END BOX | 168807469 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152314 | 594152314 NRM | 1.2 | 1/4/2013 | | NO | BF400132001510408 | | MONTH END BOX | 168627245 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159475 | 594159475 NRM | 1.2 | 1/4/2013 | | NO | FJBW012 D00483073 | | MONTH END BOX | 167973873 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159365 | 594159365 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900230202 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159365 | 594159365 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900230202 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159366 | 594159366 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900230203 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159371 | 594159371 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900231301 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159377 | 594159377 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900231302 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159362 | 594159362 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900231301 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159363 | 594159363 NRM | 1.2 | 1/7/2013 | U | NO | SY012010902310302 | AUG. 2010 | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594159370 | 594159370 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900232010 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MCALLEN | 594159366 | 594159366 NRM | 1.2 | 1/7/2013 | U | NO | SY012180011830201 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MCALLEN | 594159371 | 594159371 NRM | 1.2 | 1/7/2013 | U | NO | SY012010900230302 | | MONTH END BOX | 168773372 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594415631 | 594415631 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210602 | | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594415649 | 594415649 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210602 | | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594415631 | 594415631 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210604 | | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 594415635 | 594415635 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210604 | | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633540 | 729633540 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002010508 | | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633541 | 729633541 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002010607 | Jun-11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633523 | 729633523 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002010508 | Sep-10 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633750 | 729633750 NRM | 2.4 | 1/7/2013 | U | NO | SASM01203002700102 | Aug-11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633528 | 729633528 NRM | 2.4 | 1/7/2013 | U | NO | SADR03323002010001 | Nov-11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633543 | 729633543 NRM | 1.2 | 1/7/2013 | U | NO | SADR03323002010706 | | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633542 | 729633542 NRM | 1.2 | 1/7/2013 | U | NO | SADR03323002310302 | Apr-11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633536 | 729633536 NRM | 1.2 | 1/7/2013 | U | NO | SADR03323002310302 | | AUG. 2010 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633544 | 729633544 NRM | 1.2 | 1/7/2013 | U | NO | SADR03323002310301 | Sep-11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633556 | 729633556 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210705 | Jan-10 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633524 | 729633524 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210702 | Aug-12 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633522 | 729633522 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210702 | 3/11/3/31/11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633532 | 729633532 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210703 | FEB/MAR. 2012 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633531 | 729633531 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002010604 | JAN/FEB 2011 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633533 | 729633533 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002010607 | Oct-11 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633521 | 729633521 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002010605 | Sep-89 | MONTH END BOX | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633539 | 729633539 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210705 | SEPTEMBER | Sep-10 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633545 | 729633545 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210707 | JUL/JUN. 2010 | Oct-12 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633546 | 729633546 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210708 | | May-12 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633527 | 729633527 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210801 | | Jun-12 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633526 | 729633526 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210802 | | Nov-10 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633535 | 729633535 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210803 | | Jul-12 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633534 | 729633534 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210803 | | Aug-12 | 168737161 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 729633534 | 729633534 NRM | 1.2 | 1/7/2013 | U | NO | SADR03328002210804 | | Feb-10 | 168737161 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594159494 | 594159494 NRM | 1.2 | 1/17/2013 | U | NO | CK1015/00123 09004 | | MONTH END BOX | 1690117281 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594159493 | 594159493 NRM | 1.2 | 1/17/2013 | U | NO | CK1015/00123 08006 | | MONTH END BOX | 1690117728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159496 | 594159496 NRM | 1.2 | 1/17/2013 | U | NO | CK1015/00123 09004 | | MONTH END BOX | 1690117728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159495 | 594159495 NRM | 1.2 | 1/17/2013 | U | NO | CK1015/00123 08004 | | MONTH END BOX | 1678117161 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159497 | 594159497 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230501 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159488 | 594159488 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230603 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159487 | 594159487 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230305 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159491 | 594159491 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230503 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159490 | 594159490 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230505 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159498 | 594159498 | NRM | 1,2 | 1/17/2013 U | NO | CK1015J001230303 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159495 | 594159495 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230504 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159492 | 594159492 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230601 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594159489 | 594159489 | NRM | 1,2 | 1/17/2013 | NO | CK1015J001230605 | MONTH END BOX | | 169011728 |
| PA345 | ALFRED ANGELO | NR | RENO NV | RENO NV | 594160152 | 594160152 | NRM | 1,2 | 2/7/2013 | NO | CK1015J000460902 | MONTH END BOX | Jan-12 | 169939540 |
| PA345 | ALFRED ANGELO | NR | RENO NV | RENO NV | 594160150 | 594160150 | NRM | 1,2 | 2/7/2013 | NO | NK01AA1.F00045005 | MONTH END BOX | | 169939540 |
| PA345 | ALFRED ANGELO | NR | RENO NV | RENO NV | 594160153 | 594160153 | NRM | 1,2 | 2/7/2013 | NO | NK01AA1.G00065005 | ALTERNATION 2011 | Jul-11 | 169939540 |
| PA345 | ALFRED ANGELO | NR | RENO NV | RENO NV | 594159823 | 594159823 | NRM | 1,2 | 2/7/2013 | NO | NK01AA1.G00065006 | MONTH END BOX | Feb-12 | 169939540 |
| PA345 | ALFRED ANGELO | NR | RENO NV | RENO NV | 594159822 | 594159822 | NRM | 1,2 | 2/7/2013 | NO | NK01AA1.F00045001 | MONTH END BOX | | 169939540 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 385132987 | 385132987 | NRM | 1,2 | 2/5/2013 | NO | F.2502202001996J0602 | MONTH END BOX | Aug-11 | 169510523 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 385132988 | 385132988 | NRM | 1,2 | 2/5/2013 | NO | F.2502202001996J0501 | MONTH END BOX | | 169510523 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 385132985 | 385132985 | NRM | 1,2 | 2/5/2013 | NO | F.2502202001996J0606 | MONTH END BOX | Jun-11 | 169510523 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | BOYNTON BEACH | 385132986 | 385132986 | NRM | 1,2 | 2/5/2013 | NO | F.2502202001996J0409 | MONTH END BOX | | 169510523 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | BEVERLY HILLS | Rf007735761 | Rf007735761 | NRM | 1,2 | 11/6/2015 U | NO | LAR013.V000220606 | MONTH END BOX | | 197716024 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | BEVERLY HILLS | Rf007735750 | Rf007735750 | NRM | 1,2 | 11/6/2015 U | NO | LAR013.V000039204 | MONTH END BOX | | 197716024 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | BEVERLY HILLS | Rf007735752 | Rf007735752 | NRM | 1,2 | 11/6/2015 U | NO | LAR013.V000032405 | MONTH END BOX | | 197716024 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | BEVERLY HILLS | Rf007735751 | Rf007735751 | NRM | 1,2 | 11/6/2015 U | NO | LAR013.V000230106 | MONTH END BOX | | 197716024 |
| PA345 | ALFRED ANGELO | BF | BUFFALO NY | BEVERLY HILLS | Rf007735760 | Rf007735760 | NRM | 1,2 | 11/6/2015 U | NO | LAR013.V000210102 | MONTH END BOX | | 197716024 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES CA | BEVERLY HILLS | 594152316 | 594152316 | NRM | 1,2 | 2/1/2013 | NO | LARO234G00103040706 | MONTH END BOX | | 172019021 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES CA | BEVERLY HILLS | 594152318 | 594152318 | NRM | 1,2 | 3/6/2013 | NO | BF4001221010530103 | MONTH END BOX | | 170289087 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES CA | BEVERLY HILLS | 594159856 | 594159856 | NRM | 2,4C | 3/1/2013 | NO | LARO234G004010340704 | ALTERATION YEAR END BO | | 172019021 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES CA | BEVERLY HILLS | 594159855 | 594159855 | NRM | 2,4 | 3/1/2013 | NO | LARO234G004010340705 | MONTH END BOX | | 172019021 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES CA | BEVERLY HILLS | 594159853 | 594159853 | NRM | 1,2 | 3/1/2013 | NO | LARO234H00287040706 | MONTH END BOX | | 172019021 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO CA | OCEANSIDE | 594159471 | 594159471 | NRM | 2,4C | 3/1/2013 | NO | LARO234H00287040801 | MONTH END BOX | | 172019021 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO CA | OCEANSIDE | 594159472 | 594159472 | NRM | 1,2 | 6/18/2015 U | NO | SOFO143200123030201 | MONTH END BOX | | 193775491 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO CA | OCEANSIDE | 594159858 | 594159858 | NRM | 2,4C | 6/18/2015 U | NO | SOFO143200121020205 | MONTH END BOX | | 193775491 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO CA | OCEANSIDE | Rf007421944 | Rf007421944 | NRM | 1,2 | 6/18/2015 U | NO | SOFO143200121204044 | MONTH END BOX | | 193775491 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO CA | OCEANSIDE | 594159473 | 594159473 | NRM | 1,2 | 6/18/2015 U | NO | SOFO143200121010401 | MONTH END BOX | | 193775491 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594380000 | 594380000 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040608 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381442 | 594381442 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040602 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381440 | 594381440 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040609 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381444 | 594381444 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040603 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381676 | 594381676 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M.AA000150110 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381680 | 594381680 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M.AA000150112 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381678 | 594381678 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040507 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381679 | 594381679 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M.AA000150210 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381675 | 594381675 | NRM | 1,2 | 3/6/2013 | NO | EPK28 M 2009040605 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381438 | 594381438 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M.AA000150111 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381445 | 594381445 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040506 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381446 | 594381446 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009050110 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | EP | EL PASO TX | LOS ANGELES CA | 594381677 | 594381677 | NRM | 1,2 | 3/8/2013 | NO | EPK28 M 2009040508 | MONTH END BOX | | 170380759 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO CA | ROSEVILLE | 648738521 | 648738521 | 1 | 1,2 | 3/15/2013 | NO | SM0401211001110602 | MONTH END BOX | Jan-12 | 170610685 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO CA | ROSEVILLE | 648738520 | 1 | NRM | 1,2 | 3/15/2013 | NO | SM0401211001110401 | MONTH END BOX | Feb-12 | 170610685 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES CA | | 594159963 | 594159963 | NRM | 1,2 | 3/19/2013 | NO | LAJUO4B15O0O4030301 | MONTH END BOX | | 170654867 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159965 | 594159965 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | PPS90N20700120804 | MONTH END BOXES | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159961 | 594159961 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | LAJUD4B15000230804 | MONTH END BOX ALTERAT | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159960 | 594159960 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | LAJUD4B15000230603 | MONTH END BOX | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594159959 | 594159959 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | LAJUD4B15000230905 | MONTH END BOX | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159958 | 594159958 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | LAJUD4B15000230706 | MONTH END BOX | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159964 | 594159964 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | LAJUD4B15000230700 | INVENTORY | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594153112 | 594153112 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | LAJUD4B15000230802 | MONTH END BOXES | 170654867 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159962 | 594159962 NRM | 1.2 | 1.2 | 3/19/2013 | | NO | PPS90N20700120301 | MONTH END BOX | 170654867 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594382107 | 1 NRM | 1.2 | 1.2 | 3/20/2013 | | NO | PPS90N20700120107 | MONTH END BOX | 170688041 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594382109 | 1 NRM | 1.2 | 1.2 | 3/20/2013 | | NO | PPS90N20700120207 | MONTH END BOX | 170688041 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594382110 | 1 NRM | 1.2 | 1.2 | 3/20/2013 | U | NO | PPS90N20700120202 | MONTH END BOX | 170688041 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 594382111 | 1 NRM | 1.2 | 1.2 | 3/20/2013 | | NO | PPS90N20700120206 | MONTH END BOX | 170688041 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 594159793 | 594159793 NRM | 1.2 | 1.2 | 3/27/2013 | | NO | B N80243000420205 | MONTH END BOX | 171509510 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MONROEVILLE (PITTSBURGH) | 594159791 | 594159791 NRM | 1.2 | 1.2 | 3/27/2013 | | NO | B N80243000420738 | MONTH END BOX | 171509510 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MONROEVILLE (PITTSBURGH) | 594159790 | 594159790 NRM | 1.2 | 1.2 | 3/27/2013 | | NO | B N80243000421006004 | MONTH END BOX | 171509510 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MONROEVILLE (PITTSBURGH) | 594159789 | 594159789 NRM | 1.2 | 1.2 | 3/27/2013 | | NO | B N80243000420709 | MONTH END BOX | 171509510 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MONROEVILLE (PITTSBURGH) | 594159788 | 594159788 NRM | 1.2 | 1.2 | 3/27/2013 | | NO | B N80243000420606 | MONTH END BOX | 171509510 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MONROEVILLE (PITTSBURGH) | 594159866 | 594159866 NRM | 1.2 | 1.2 | 11/5/2013 | | NO | LAR022100732060 | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MONROEVILLE (PITTSBURGH) | 594159864 | 594159864 NRM | 1.2 | 1.2 | 11/5/2013 | U | NO | LAR022100731050 | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MONROEVILLE (PITTSBURGH) | 594352320 | 594352320 NRM | 1.2 | 1.2 | 4/9/2013 | | NO | BF400224000153030 | MONTH END BOX | 171875489 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 648738522 | 1 NRM | 1.2 | 1.2 | 4/11/2013 | | NO | SM0401124010302308 | MONTH END BOX | 171910588 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594159756 | 594159756 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N22500030503 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594159759 | 594159759 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N22500030705 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152807 | 594152807 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N21500010702 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594381618 | 594381618 NRM | 3 | 3 | 5/15/2013 | | NO | PPS90N21500011010 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594381619 | 594381619 NRM | 3 | 3 | 5/15/2013 | | NO | PPS90N72200110003 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594381624 | 594381624 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N21500030606 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594381623 | 594381623 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N72200110104 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152809 | 594152809 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N21500013605 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594381620 | 594381620 NRM | 1.2 | 1.2 | 5/15/2013 | | NO | PPS90N21500030501 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594159758 | 594159758 NRM | 3 | 3 | 5/15/2013 | | NO | PPS90F22200121060.3 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594159757 | 594159757 NRM | 3 | 3 | 5/15/2013 | U | NO | PPS90F22200111004 | MONTH END BOX | 172823201 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594159990 | 594159990 NRM | 1.2 | 1.2 | 5/14/2013 | | NO | RU030643300143090.9 | MONTH END BOX | 172809143 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957995 | 718957995 NRM | 1.2 | 1.2 | 5/14/2013 | | NO | RU030643300143040.3 | MONTH END BOX | 172809143 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957992 | 718957992 NRM | 1.2 | 1.2 | 5/14/2013 | | NO | RU030643300143030.1 | MONTH END BOX | 172809143 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957993 | 718957993 NRM | 1.2 | 1.2 | 5/14/2013 | | NO | RU030643300143010.8 | MONTH END BOX | 172809143 |

PA345 Iron Mountain

| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957994 | 718957994 NRM | 1.2 | 5/14/2013 | | RU03064330014302027 | MONTH END BOX | 1728691143 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 718957991 | 718957991 NRM | 1.2 | 5/14/2013 | | RU03064330014302024 | MONTH END BOX | 1728691143 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381506 | 594381506 NRM | 1.2 | 5/17/2013 | | SA0R0113800830312 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381505 | 594381505 NRM | 1.2 | 5/17/2013 | | SA0R0113800830302 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381504 | 594381504 NRM | 1.2 | 5/17/2013 | | SA0R0113800830305 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381723 | 594381723 NRM | 1.2 | 5/17/2013 U | | SA0R0113800830304 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381505 | 594381505 NRM | 1.2 | 5/17/2013 | | SA0R0113800830306 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381507 | 594381507 NRM | 1.2 | 5/17/2013 | | SA0R0113800830307 | MONTH END YEAR | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | MASTER DEPARTMENT | 538737783 | 538737783 NRM | 1.2 | 5/17/2013 | | SA0R0113800830308 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381510 | 594381510 NRM | 1.2 | 5/17/2013 | | SA0R0113800830301 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 538737784 | 538737784 NRM | 1.2 | 5/17/2013 | | SA0R0113800830303 | MONTH END BOX | 1729992202 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 538737784 | 538737784 NRM | 2.4 | 5/17/2013 | | B N83A306001530312 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381503 | 594381503 NRM | 1.2 | 5/17/2013 | | B N83A306001530302 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 538737887 | 538737887 NRM | 2.4 | 6/7/2013 | | SA0R0113800830329 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157806 | 594157806 NRM | 1.2 | 6/7/2013 | | B N83A306001710105 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594381800 | 594381800 NRM | 2.4 | 6/7/2013 | | AU2013090008510309 | OCT 11-JAN 12 | 1735184955 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 538733943 | 538733943 NRM | 1.2 | 5/29/2013 | | AU2013090008550307 | MONTH END BOX | 1732684111 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 538733943 | 538733943 NRM | 1.2 | 5/29/2013 | | AU2013090005100309 | MONTH END BOX | 1732684111 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 538739225 | 538739225 NRM | 1.2 | 5/29/2013 | | AU2013090008010808 | MONTH END BOX SOUTH ( | 1732684111 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 538733947 | 538733947 NRM | 1.2 | 5/29/2013 | | AU2013090005080604 | MONTH END BOX | 1732684111 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 538733945 | 538733945 NRM | 1.2 | 5/29/2013 | | AU2013090008310502 | MONTH END BOX | 1732684111 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351518 | 594351518 NRM | 1.2 | 5/31/2013 | | H C30624A0000230502 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351524 | 594351524 NRM | 1.2 | 5/31/2013 | | H C30624A0000230607 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351410 | 594351410 NRM | 1.2 | 5/31/2013 U | | H C30624A0000230401 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594387782 | 594387782 NRM | 1.2 | 5/31/2013 U | | H C30624A0000230406 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351519 | 594351519 NRM | 1.2 | 5/31/2013 | | H C30624A0000230406 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351521 | 594351521 NRM | 1.2 | 5/31/2013 | | H C30624A0000230507 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351521 | 594351521 NRM | 1.2 | 5/31/2013 | | H C30624A0000230603 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351520 | 594351520 NRM | 2.4 | 5/31/2013 | | H C30624A0000230304 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594351522 | 594351522 NRM | 1.2 | 5/31/2013 | | H C30624A0000230904 | MONTH END BOX | 1733647212 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594382041 | 594382041 NRM | 1.2 | 5/31/2013 | | LA8T02813000230308 | MONTH END BOX | 1733347791 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 723123338 | 723123338 NRM | 1 NRM | 5/31/2013 | | LA8T02813000230602 | MONTH END BOX | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123336 | 723123336 NRM | 1 NRM | 5/31/2013 | | LA8T02813000230607 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123331 | 723123331 NRM | 1 NRM | 5/31/2013 | | LA8T02813000340109 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123335 | 723123335 NRM | 1 NRM | 5/31/2013 | | LA8T02813000240109 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123337 | 723123337 NRM | 1 NRM | 5/31/2013 | | LA8T02813000320709 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123333 | 723123333 NRM | 1 NRM | 5/31/2013 | | LA8T02813000320605 | FEB 2012-FEB 2012 | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123339 | 723123339 | 1 NRM | 5/31/2013 | | LA8T02813000320605 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 1 | 1 NRM | 1 NRM | 5/31/2013 | | LA8T02813000220418 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 723123334 | 723123334 | 1 NRM | 5/31/2013 | | LA8T02813000340109 | AABCC | 1733347791 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594157807 | 594157807 NRM | 2.4 | 6/7/2013 | | SDOT01352001430308 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594157800 | 594157800 NRM | 1.2 | 6/7/2013 | | SDOT01352001430306 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594381820 | 594381820 NRM | 1.2 | 6/7/2013 | | SDOT01352001430706 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594381821 | 594381821 NRM | 2.4 | 6/7/2013 | | B N83A306001630306 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 594381827 | 594381827 NRM | 2.4 | 6/7/2013 | | B N83A306001610806 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594381818 | 594381818 NRM | 1.2 | 6/7/2013 | | B N83A306001520506 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594381822 | 594381822 NRM | 2.4 | 6/7/2013 | | B N83A306001520602 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594381591 | 594381591 NRM | 1.2 | 6/7/2013 | | B N83A306001630708 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157808 | 594157808 NRM | 1.2 | 6/7/2013 | | B N83A306001520809 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594378758 | 594378758 NRM | 1.2 | 6/5/2013 | | SDOT01352001420318 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594378759 | 594378759 NRM | 1.2 | 6/5/2013 | | SDOT01352001420328 | MONTH END BOX | 1735184955 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 718950226 | 718950226 NRM | 1.2 | 6/5/2013 | | SDOT01352000720308 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 594378753 | 594378753 NRM | 1.2 | 6/5/2013 | | SDOT01352001430706 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594378751 | 594378751 NRM | 1.2 | 6/5/2013 | | SDOT01352001430707 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO | 594378760 | 594378760 NRM | 1.2 | 6/5/2013 | | SDOT01352001430606 | MONTH END BOX | 1734440948 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594378756 | 594378756 NRM | 1.2 | 6/5/2013 | | SDOT01352001420409 | SEPTEMBER 2011 MONTH | 1734440948 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594378757 | 594378757 NRM | 1.2 | 6/5/2013 | | SDOT01352001420701 | AUGUST 2011 MONTH EN( | 1734440948 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152323 | 594152323 NRM | 1:2 | 6/12/2013 | | NO | BF400131110073303101 | MONTH END BOX | 173668011 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152319 | 594152319 NRM | 1:2 | 6/12/2013 | | NO | BF400131110072220102 | MONTH END BOX | 173668011 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152322 | 594152322 NRM | 1:2 | 6/12/2013 | | NO | BF400131110071301103 | MONTH END BOX | 173668011 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594382023 | 594382023 NRM | 1:2 | 6/26/2013 | | NO | AB5H0311D02530302301 | MONTH END BOX | 174023587 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594382022 | 594382022 NRM | 1:2 | 6/26/2013 | | NO | AB5H0311D02530307 | MONTH END BOX | 174023587 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594152273 | 594152273 NRM | 1:2 | 6/26/2013 | | NO | AB5H0311D02530308 | MONTH END BOX | 174023587 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594152274 | 594152274 NRM | 1:2 | 6/26/2013 | | NO | AB5H0311D02530702 | MONTH END BOX | 174023587 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594382024 | 594382024 NRM | 1:2 | 6/26/2013 | | NO | AB5H0311D02530510502 | MONTH END BOX | 174023587 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594378866 | 594378866 NRM | 2:4 | 6/27/2013 | | NO | FJ100121160050520405 | MONTH END BOX | 174062622 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594378866 | 594378866 NRM | 2:4 | 6/27/2013 | | NO | FJ100121160005020405 | MONTH END BOX | 174062622 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594378865 | 594378865 NRM | 2:4 | 6/27/2013 | | NO | FJ100131100720302 | MONTH END BOX | 174062622 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594378863 | 594378863 NRM | 2:4 | 6/27/2013 | | NO | FJ100131100720302 | MONTH END BOX | 174062622 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 648735224 | 1 NRM | 1:2 | 7/10/2013 | | NO | SN040112200020402 | MAY 31 2012 | 174398495 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA   ROSEVILLE | | 648735223 | 1 NRM | 1:2 | 7/10/2013 U | | NO | SN040112200030509 | MONTH END BOX | 174398495 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA   ROSEVILLE | | 722846676 | 722846676 NRM | 1:2 | 7/10/2013 U | | NO | SN040112240020602 | APRIL 30 2012 | 174398495 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA   ROSEVILLE | | 722846677 | 722846677 NRM | 1:2 | 7/10/2013 U | | OR  ORE | SN040132200111107105 | OR  ORE | 175370303 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX   WILLOWBROOK | | 594380037 | 594380037 NRM | 1:2 | 8/13/2013 U | | NO | H_C1013 8003310606 | MONTH END BOX | 175298837 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594380039 | 594380039 NRM | 1:2 | 8/13/2013 U | | NO | H_C1013 8003310609 | MONTH END BOX | 175298837 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594380038 | 594380038 NRM | 1:2 | 8/13/2013 U | | NO | H_C1013 8003310608 | MONTH END BOX | 175298837 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381449 | 594381449 NRM | 1:44 | 8/7/2013 | | NO | WA040122340280505 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381859 | 594381859 NRM | 1:44 | 8/7/2013 | | NO | WA040122500480802 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381861 | 594381861 NRM | 1:44 | 8/7/2013 | | NO | WA040122500480808 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381851 | 594381851 NRM | 1:44 | 8/7/2013 | | NO | WA040122500480804 | MONTH END BOX 2011, NI | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594378622 | 594378622 NRM | 1:44 | 8/7/2013 | | NO | WA040122900020202 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594378623 | 594378623 NRM | 1:2 | 8/7/2013 | | NO | WA040132200030309 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594378623 | 594378623 NRM | 1:2 | 8/7/2013 | | NO | WA040132200030309 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381855 | 594381855 NRM | 1:2 | 8/7/2013 | | NO | WA040132200170601 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381856 | 594381856 NRM | 1:2 | 8/7/2013 | | NO | WA040132200260605 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381860 | 594381860 NRM | 1:2 | 8/7/2013 | | NO | WA040132240280509 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA   SEATTLE-SOUTH | | 594381854 | 594381854 NRM | 1:44 | 8/7/2013 | | NO | WA040132340480902 | MONTH END BOX | 175111254 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | | 594381852 | 594381852 NRM | 1:44 | 8/7/2013 | | NO | H_C1013 8003310606 | MONTH END BOX | 175298837 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA   MIAMI | | 484809072 | 484809072 NRM | 2:4C | 8/20/2013 U | | NO | F_1401300140201 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA   MIAMI | | 484809071 | 484809071 NRM | 2:4C | 8/20/2013 U | | NO | F_1401302130708 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA   MIAMI | | 594383636 | 594383636 NRM | 1:2 | 8/20/2013 U | | NO | F_1401306000820408 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA   MIAMI | | 594379624 | 594379624 NRM | 2:4C | 8/20/2013 U | | NO | F_1401306000730205 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA   MIAMI | | 594379622 | 594379622 NRM | 1:2 | 8/20/2013 U | | NO | F_1401306000930605 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA   MIAMI | | 594379623 | 594379623 NRM | 1:2 | 8/20/2013 U | | NO | F_1401306000930309 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159315 | 594159315 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100030305 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160110 | 594160110 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100030306 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160103 | 594160103 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100030308 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160026 | 594160026 NRM | 2:4C | 8/20/2013 U | | NO | SASC0110101307706 | MONTH END BOX | 175480487 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160105 | 594160105 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100030204 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160102 | 594160102 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100030205 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159318 | 594159318 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100029605 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160112 | 594160112 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100272901 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159320 | 594159320 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100272205 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159319 | 594159319 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100272608 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159317 | 594159317 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100043703 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159316 | 594159316 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100719203 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160107 | 594160107 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100893502 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594160106 | 594160106 NRM | 1:2 | 8/20/2013 | | NO | SASC0110100893507 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX   NORTHSTAR | | 594160109 | 594160109 NRM | 1:2 | 8/21/2013 | | NO | SASC0110100063808 | MONTH END BOX | 175482171 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 594157704 | 594157704 NRM | 1:2 | 8/21/2013 | | NO | X_070123900063302 | MONTH END BOX | 175481897 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157721 | 594157721 NRM | 1.2 | 8/21/2013 | NO | X 07013700103808 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157720 | 594157720 NRM | 1.2 | 8/21/2013 | NO | X 07013100182608 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157705 | 594157705 NRM | 1.2 | 8/21/2013 | NO | X 07013900063404 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157705 | 594157705 NRM | 1.2 | 8/21/2013 | NO | X 07013900063401 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157708 | 594157708 NRM | 1.2 | 8/21/2013 | NO | X 07013900063502 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157712 | 594157712 NRM | 1.2 | 8/21/2013 | NO | X 07013900063501 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157717 | 594157717 NRM | 1.2 | 8/21/2013 | NO | X 07012900063602 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157702 | 594157702 NRM | 1.2 | 8/21/2013 | NO | X 07012900063601 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157718 | 594157717 NRM | 1.2 | 8/21/2013 | NO | X 07012900063703 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157718 | 594157718 NRM | 1.2 | 8/21/2013 | NO | X 07012900063702 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157574 | 594157574 NRM | 1.2 | 8/21/2013 | NO | X 07012900063701 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155569 | 594155569 NRM | 1.2 | 8/21/2013 | NO | X 07012709092010B | END OF MONTH | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155568 | 594155568 NRM | 1.2 | 8/21/2013 | NO | X 07012709092010 | END OF MONTH | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594038189 | 594038189 NRM | 1.2 | 8/21/2013 | NO | X 07013700103805 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155567 | 594155560 NRM | 1.2 | 8/21/2013 | NO | X 07012900063605 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157707 | 594157707 NRM | 1.2 | 8/21/2013 | NO | X 07013100182609 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157723 | 594157723 NRM | 1.2 | 8/21/2013 | NO | X 07013900063410 | END OF MONTH | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157722 | 594157722 NRM | 1.2 | 8/21/2013 | NO | X 07013900063409 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594038188 | 594038188 NRM | 1.2 | 8/21/2013 | NO | X 07013700103806 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157714 | 594157714 NRM | 1.2 | 8/21/2013 | NO | X 07013900063703 | END OF MONTH | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157716 | 594157716 NRM | 1.2 | 8/21/2013 | NO | X 07013900063705 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157715 | 594157715 NRM | 1.2 | 8/21/2013 | NO | X 07013900063704 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157719 | 594157719 NRM | 1.2 | 8/21/2013 | NO | X 07013900063501 | END OF MONTH | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594038190 | 594038190 NRM | 1.2 | 9/4/2013 | NO | X 07013700103807 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155571 | 594155571 NRM | 1.2 | 8/21/2013 | NO | X 07013100182606 | MONTH END BOX | 175481897 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152326 | 594152326 NRM | 1.2 | 9/4/2013 | NO | BF40023300037020 | MONTH END BOX 2 OF 2 | 176505946 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152324 | 594152324 NRM | 1.2 | 9/4/2013 | NO | BF40023300028010302 | MONTH END BOX 1 OF 2 | 176505946 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159983 | 594159983 NRM | 1.2 | 11/5/2013 U | NO | LARI022 L00742060S | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159861 | 594159861 NRM | 1.2 | 11/5/2013 | NO | LARI022 L007320102 | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157713 | 594157713 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002610305 | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157710 | 594157710 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002610305 | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157711 | 594157711 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002610306 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157724 | 594157724 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002030703 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157439 | 594157439 NRM | 1.44 | 9/13/2013 | NO | WA44023S52000LLC0602 | MONTH END BOX AUG 201 | 176603486 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157872 | 594157872 NRM | 2 | 9/16/2013 | NO | FJBW013 C002018001 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157874 | 594157874 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002037703 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157871 | 594157871 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002030201 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157888 | 594157888 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002730201 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157873 | 594157873 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002018006 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157889 | 594157889 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C002018008 | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594157887 | 594157887 NRM | 1.2 | 9/11/2013 | NO | FJBW013 C00272080S | MONTH END BOX | 176665782 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 648451293 | 648451293 NRM | 2 | 9/16/2013 | NO | SDOT022S95001230105 | MONTH END BOX | 178361530 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | MASTER DEPARTMENT | 648451291 | 648451291 NRM | 2 | 9/16/2013 | NO | SDOT022S95001230107 | MONTH END BOX | 178361539 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 648451291 | 648451291 NRM | 1.2 | 9/16/2013 | NO | SDOT022S67002120107 | MONTH END BOX | 178361539 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 648451295 | 648451295 NRM | 1.2 | 9/16/2013 | NO | SDOT022S67002120107 | MONTH END BOX | 178361539 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 648451297 | 648451297 NRM | 1.2 | 9/16/2013 | NO | SDOT026P002230301 | MONTH END BOX | 178361539 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 648451294 | 648451294 NRM | 2 | 9/16/2013 | NO | SDOT022S95001230106 | MONTH END BOX | 178361539 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594388718 | 594388718 NRM | 1.2 | 9/24/2013 | NO | SASM0122300113G608 | MONTH END BOX | 177054395 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594388717 | 594388717 NRM | 1.2 | 9/24/2013 | NO | SASM0122300130407 | MONTH END BOX | 177054395 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594388716 | 594388716 NRM | 1.2 | 9/24/2013 | NO | SASM01223001307001 | MONTH END BOX | 177054395 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594388715 | 594388715 NRM | 1.2 | 10/1/2013 | NO | SASM0122300123G408 | MONTH END BOX | 177054395 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 594159880 | 594159880 NRM | 1.2 | 10/1/2013 | NO | D BV02238001120909 | MONTH END BOX | 170595367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594160066 | 594160066 NRM | 1.2 | 10/1/2013 | NO | D BV02238001220503 | MONTH BOX END | 170595367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160057 | 594160057 NRM | 1.2 | 10/1/2013 | NO | D BV02238001220102 | MONTH END BOX | 170595367 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159876 | 594159876 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03320006020607 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160070 | 594160070 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV02298017110202 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160072 | 594160072 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03320009210102 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159881 | 594159881 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03320001320909 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159886 | 594159886 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03220001320409 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160073 | 594160073 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711110119305032 | MONTH END BARDER | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160065 | 594160065 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03320200110010 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159882 | 594159882 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03320009110201 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160059 | 594160059 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03320009210003 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160074 | 594160074 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711120006010809 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160071 | 594160071 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711120006010809 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159883 | 594159883 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV02225000402059 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160054 | 594160054 NRM | NRM | 1.2 | 10/1/2013 | NO | D GPO63 A00443706 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160055 | 594160055 NRM | NRM | 1.2 | 10/1/2013 | NO | D GPO63 A00482505 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160063 | 594160063 NRM | NRM | 1.2 | 10/1/2013 | NO | D GPO63 A00520501 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159887 | 594159887 NRM | NRM | 1.2 | 10/1/2013 | NO | D GPO63 A00520204 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160060 | 594160060 NRM | NRM | 1.2 | 10/1/2013 | NO | D GPO63 A00520204 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159879 | 594159879 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80712250006020107 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159884 | 594159884 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80712250011120201 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160068 | 594160068 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711110919920907 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160062 | 594160062 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711120006010509 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594160061 | 594160061 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711120006010809 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159878 | 594159878 NRM | NRM | 1.2 | 10/1/2013 | NO | D R80711120006010899 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | SHREVEPORT | 594159877 | 594159877 NRM | NRM | 1.2 | 10/1/2013 | NO | D BV03321000910003 | MONTH END BOX | 1770953367 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MASTER DEPARTMENT | 594153228 | 594153228 NRM | NRM | 1.2 | 10/2/2013 | NO | BF400234400110209 | MONTH END BOX | 177283356 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594153227 | 594153227 NRM | NRM | 1.2 | 10/2/2013 | NO | BF400234400110207 | MONTH END BOX | 177283356 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809311 | 484809311 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511730004207013 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809315 | 484809315 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511730004120809 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809306 | 484809306 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511090000150115 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809303 | 484809303 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511700202200120 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809305 | 484809305 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511670000350221 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809312 | 484809312 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511660001501016 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484808997 | 484808997 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511730004307003 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809316 | 484809316 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511600005600133 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809308 | 484809308 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511600005600133 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809302 | 484809302 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511400001150118 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809307 | 484809307 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511710004130110 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809313 | 484809313 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511700023060603 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MESQUITE | 484809310 | 484809310 NRM | NRM | 1.2 | 10/10/2013 | NO | D LM511090003501222 | MONTH END BOX | 1774683344 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 484808998 | 484808998 NRM | NRM | 1.2 | 10/10/2013 | NO | B FR024370017102304 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 484809317 | 484809317 NRM | NRM | 1.2 | 10/10/2013 | NO | B FR024370017103109 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 484809304 | 484809304 NRM | NRM | 1.2 | 10/10/2013 | NO | B FR024370017103109 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594155793 | 594155793 NRM | NRM | 1.2 | 10/9/2013 | NO | B FR024370017703304 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594155792 | 594155792 NRM | NRM | 1.2 | 10/9/2013 | NO | B FR023500017110109 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594155788 | 594155788 NRM | NRM | 1.2 | 10/9/2013 | NO | B FR024370017703703 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594155788 | 594155788 NRM | NRM | 1.2 | 10/9/2013 | NO | B FR024230017701102 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594378824 | 594378824 NRM | NRM | 1.2 | 10/8/2013 | NO | B FR024230023304904 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594157794 | 594157794 NRM | NRM | 1.2 | 10/8/2013 | NO | B FR024230010303304 | MONTH END BOX | 1734361124 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594157776 | 594157776 NRM | NRM | 1.2 | 10/8/2013 | NO | B FR024234000430407 | MONTH END BOX | 1734361124 |

PA345 Iron Mountain

| | | Div | City | Department | ID1 | ID2 | Type | Vol | Date | | Dest | Location | Description | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | RF007735762 | RF007735762 | NRM | 1.2 | 11/6/2015 | U | NO | LAR013 V000130604 | MONTH END BOX | 197716024 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594838769 | 594838769 | NRM | 1.2 | 11/6/2015 | U | NO | LAR013 V000130905 | MONTH END BOX | 197716024 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594838817 | 594838817 | NRM | 1.2 | 11/6/2015 | U | NO | LAR023 V000138805 | MONTH END BOX | 197716024 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594359752 | 594359753 | NRM | 1.2 | 11/6/2015 | U | NO | PRC010110034205609 | MONTH END BOX | 197591163 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594359753 | 594359753 | NRM | 1.2 | 11/6/2015 | U | NO | PRC010110034205609 | MONTH END BOX | 197591163 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594359775 | 594359775 | NRM | 1.2 | 10/16/2013 | | NO | PRC010110034205605 | MONTH END BOX | 197591163 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594528000 | 594528000 | NRM | 1.2 | 10/16/2013 | | NO | PRC010110034100904 | MONTH END BOX | 197591163 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594528000 | 594528000 | NRM | 1.2 | 10/16/2013 | | NO | PRC020070009305006 | MONTH END BOX | 197591163 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160116 | 594160116 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070008010205 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160115 | 594160115 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070008030306 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160118 | 594160118 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070008005002 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160111 | 594160111 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070008008002 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160113 | 594160113 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070009020400 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160124 | 594160124 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070009030206 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160123 | 594160123 | NRM | 1.2 | 10/17/2013 | U | NO | PRC100070009028604 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160121 | 594160121 | NRM | 1.2 | 6/18/2015 | U | NO | PRC100070009309001 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160122 | 594160122 | NRM | 1.2 | 6/18/2015 | U | NO | PRC100070009020683 | MONTH END BOX | 177692205 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 594160121 | 594160121 | NRM | 1.2 | 6/18/2015 | U | NO | SDF010143200122001 | MONTH END BOX | 193775491 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | OCEANSIDE | 594159474 | 594159474 | NRM | 1.2 | 6/18/2015 | U | NO | SDF010143200121010B | MONTH END BOX | 193775491 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | OCEANSIDE | RF007421943 | RF007421943 | NRM | 2.4C | | | NO | SDF010143200122401 | MONTH END BOX | 193775491 |
| PA345 | ALFRED ANGELO | D | SAN DIEGO, CA | OCEANSIDE | RF007421947 | RF007421947 | NRM | 2.4C | | | NO | SDF010143200121003 | MONTH END BOX | 193775491 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF007421945 | RF007421945 | NRM | 2.4C | | | NO | SDF010143200121052 | MONTH END BOX | 193775491 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF007421946 | RF007421946 | NRM | 2.4 | | | NO | SDF010143200122206 | MONTH END BOX | 193775491 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159908 | 594159908 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_2005410501 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159907 | 594159907 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_100800505 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | PP | DALLAS, TX | | 594159905 | 594159905 | NRM | 2.4 | 10/22/2013 | | NO | D_CC081_1006410401 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | PP | DALLAS, TX | | 594159909 | 594159909 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_0108805 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | PP | DALLAS, TX | | 594159900 | 594159900 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_0004710303 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | PP | DALLAS, TX | | 594159902 | 594159902 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_0005310505 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | PP | DALLAS, TX | | 594159904 | 594159904 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_A007210704 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | PP | DALLAS, TX | | 594159903 | 594159903 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_G005510205 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159901 | 594159901 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_2005110306 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159906 | 594159906 | NRM | 2.4 | 10/22/2013 | | NO | D_CC082_2005410502 | MONTH END BOX | 177794799 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159859 | 594159859 | NRM | 1.2 | | | NO | LAR022_L007310504 | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594159860 | 594159860 | NRM | 1.2 | 11/5/2013 | U | NO | MONTH END BOX | 176768933 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 594153178 | 594153178 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530705 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153177 | 594153177 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530705 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153183 | 594153183 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530508 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153176 | 594153176 | NRM | 1.2 | 12/8/2015 | | NO | TIONS INVOICES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153181 | 594153181 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530609 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930074204 | 930074204 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530702 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930074207 | 930074207 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530703 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930074208 | 930074208 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530509 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153179 | 594153179 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530701 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153180 | 594153180 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530607 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930074205 | 930074205 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530707 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930074209 | 930074209 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530606 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930072201 | 930072201 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530609 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930072208 | 930072208 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530507 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153182 | 594153182 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530907 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153186 | 594153186 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530709 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 930074203 | 930074203 | NRM | 1.2 | 12/8/2015 | | NO | CK1WT3 E004530603 | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153185 | 594153185 | NRM | 1.2 | 12/8/2015 | | NO | DAILY ENVELOPES | 198530621 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MASTER DEPARTMENT | 594153177 | 594153185 | NRM | 1.2 | 12/8/2015 | | NO | DAILY ENVELOPES | 198530621 |

Attachment: Part 10, No. 20

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 5943789750 | 5943792070 NRM | 1.2 | 1.2 | 11/14/2013 | | NO | SDF1024230021209508 | MONTH END BOX | 1784434442 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 5943789948 | 5943792100 NRM | 1.2 | 1.2 | 11/14/2013 | | NO | SDF1024230024110807 | MONTH END BOX | 1784434442 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 5943789984 | 5943792110 NRM | 1.2 | 1.2 | 11/14/2013 | | NO | SDF1024230023109903 | MONTH END BOX NOV 201 | 1784434442 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 5943787954 | 5943792074 NRM | 1.2 | 1.2 | 11/14/2013 | | NO | SDF1024230022309309 | MONTH END BOX | 1784434442 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 5943752330 | 5943752330 NRM | 1.2 | 1.2 | 12/5/2013 | | NO | BF4002137002003104 | END OF MONTH BOX | 178979232 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 5943753329 | 5943752329 NRM | 1.2 | 1.2 | 12/5/2013 | | NO | BF4002137002002105 | MONTH END BOX | 178979232 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 5943157440 | 5943157440 NRM | 1.44 | 1.44 | 12/11/2013 | | NO | WA4001103003002001 | MONTH END BOX 2012_SE | 179317422 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 5943157441 | 5943157441 NRM | 1.44 | 1.44 | 12/11/2013 | | NO | WA4001103003001003 | MONTH END BOX OCT 201 | 179317422 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 5943157442 | 5943157442 NRM | 1.44 | 1.44 | 12/11/2013 | | NO | WA4001103003040502 | MONTH END BOX | 179317422 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943189223 | 5943189223 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311006 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OF OKLAHOMA CITY | 5943788709 | 5943788709 NRM | 1.2 | 1.2 | 12/11/2013 U | | NO | OKOK043 M00311007 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788705 | 5943788705 NRM | 1.2 | 1.2 | 12/11/2013 U | | NO | OKOK043 M00312001 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788705 | 5943788705 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311008 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943415623 | 5943415623 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311008 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943415624 | 5943415624 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311005 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943787707 | 5943787707 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310702 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943787703 | 5943787703 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310905 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943817172 | 5943817172 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310909 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943827172 | 5943827172 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311002 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788702 | 5943788702 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310701 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788700 | 5943788700 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310910 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788708 | 5943788708 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311003 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788706 | 5943788706 NRM | 1.2 | 1.2 | 12/5/2013 | | NO | OKOK043 M00310804 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943792070 | 5943792070 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311004 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788955 | 5943788955 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310708 | ALTS INVOICES | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788957 | 5943788957 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00311001 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788952 | 5943788952 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310909 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788950 | 5943788950 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310902 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788953 | 5943788953 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310705 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788704 | 5943788704 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310706 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788951 | 5943788951 NRM | 1.2 | 1.2 | 12/11/2013 | | NO | OKOK043 M00310805 | MONTH END BOX | 179104966 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943779916 | 5943779916 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720803 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943779915 | 5943779915 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720701 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943779911 | 5943779911 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720703 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943779912 | 5943779912 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720505 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943788851 | 5943788851 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720602 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943879313 | 5943879313 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720508 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943879918 | 5943879918 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720509 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943878850 | 5943878850 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720609 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943818655 | 5943818655 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720603 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943818654 | 5943818654 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720701 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943818651 | 5943818651 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720607 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943779822 | 5943779822 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720604 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943818650 | 5943818650 NRM | 1.2 | 1.2 | 12/12/2013 | | NO | F1902222001720606 | MONTH END BOX | 179139060 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5943801141 | 5943801141 NRM | 1.2 | 1.2 | 12/17/2013 | | NO | AU5022 802501500 | | 179288586 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5943801140 | 5943801140 NRM | 1.2 | 1.2 | 12/17/2013 U | | NO | AU5022 802502059003 | | 179288586 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5943800139 | 5943800139 NRM | 1.2 | 1.2 | 12/17/2013 U | | NO | AU5022 802501019903 | | 179288586 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | NORTH AUSTIN | 5943800142 | 5943800142 NRM | 1.2 | 1.2 | 12/17/2013 U | | NO | AU5022 802248199902 | | 179288586 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943789971 | 5943789971 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002930104 | MONTH END BOX | 1794406223 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943789966 | 5943789966 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK041 T00061003 | MONTH END BOX | 1794406223 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943159825 | 5943159825 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK041 T00061003 | MONTH END BOX | 1794406223 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943159825 | 5943159825 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002930204 | MONTH END BOX | 1794406223 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943788969 | 5943788969 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002930206 | MONTH END BOX | 1794406223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943788968 | 5943788968 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002930103 | MONTH END BOX | 1794406223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 5943159826 | 5943159826 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 N003010501 | MONTH END BOX | 1794406223 |

**PA345 Iron Mountain**

| Acct | Name | ST | City | Dept | Num1 | Num2 | V1 | V2 | Date | U | Flag | Code | Desc | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594159827 | 594159827 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002710504 | MONTH END BOX | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378974 | 594378974 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002930207 | MONTH END BOX | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378964 | 594378964 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK041 T000610106 | ALTERATIONS | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378963 | 594378963 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK041 T000610101 | MONTH END BOX | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378962 | 594378962 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK041 T000610101 | NEW HIRE PAPERWORK | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378967 | 594378967 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK042 M002720301 | MONTH END BOX | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378973 | 594378973 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKOK041 T000610104 | MONTH END BOX | 1794067223 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK | | 594378972 | 594378972 NRM | 1.2 | 1.2 | 12/19/2013 | | NO | OKSS013 F001230505 | MONTH END BOX | 1794067223 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159926 | 594159926 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F003303301 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159925 | 594159925 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F003020208 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159924 | 594159924 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020701 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159940 | 594159940 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020503 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159939 | 594159939 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020404 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159938 | 594159938 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020601 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159937 | 594159937 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020604 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159933 | 594159933 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020602 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159928 | 594159928 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020503 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159932 | 594159932 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003303502 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159930 | 594159930 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F002330503 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159935 | 594159935 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F002330404 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159936 | 594159936 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F002330302 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159942 | 594159942 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F002330306 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159929 | 594159929 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30664F003020603 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594159941 | 594159941 NRM | 2.4 | 2.4 | 1/2/2014 | | NO | H C30634F002330407 | MONTH END BOX | 1796021066 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | MASTER DEPARTMENT | 594379952 | 594379952 NRM | 1.2 | 1.2 | 6/20/2014 | | NO | SDFLD25260026610908 | | 1841715651 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379148 | 8 NRM | 2.4C | | | | NO | LAR014 F002630707 | MONTH END JUNE-JULY 20 | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379141 | 5 NRM | 2.4C | | | | NO | LAR014 F002630706 | MONTH END JAN-FEB 201: | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379146 | 6 NRM | 2.4C | | | | NO | LAR014 G002130803 | ALTERATIONS 2009 | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379149 | 9 NRM | 1.2 | | | | NO | LAR014 G002130603 | MONTH END MARCH-APRI | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379147 | 4 NRM | 2.4C | | | | NO | LAR014 F002830101 | MONTH END MAY-JUNE 2( | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379145 | 2 NRM | 2.4C | | | | NO | LAR014 F002630708 | MONTH END JUL-AUG 201 | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379144 | 11 NRM | 2.4C | | | | NO | LAR014 F002630709 | MONTH END SEPT-OCT 20 | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379143 | 7 NRM | 2.4C | | | | NO | LAR014 F002830102 | MONTH END APRIL-MAY 2 | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379137 | 10 NRM | 2.4C | | | | NO | LAR014 F002830103 | MONTH END NOV-DEC 201 | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379138 | 1 NRM | 2.4 | | | | NO | LAR014 F002630705 | MONTH END JAN-FEB-MA( | 1796080423 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594379139 | 3 NRM | 1.2 | | | | NO | LAR014 G002210208 | ALTERATIONS 2011 | 1796080423 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133233 | 385133233 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040017A0202 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133237 | 385133237 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040013900606 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133227 | 385133227 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000010303202 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133243 | 385133243 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040016B0402 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133228 | 385133228 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040016B0403 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133246 | 385133246 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040014940709 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133245 | 385133245 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040014940607 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133231 | 385133231 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000001101206 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133248 | 385133248 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000001601001 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133247 | 385133247 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000000101003 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133229 | 385133229 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000002002206 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133239 | 385133239 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000007A0201 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133230 | 385133230 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 12012000003C0103 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133226 | 385133226 NRM | 1.2 | 1.2 | 1/8/2014 | U | NO | T 12012000010102202 | MONTH END BOX | 1797150000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 385133235 | 385133235 NRM | 1.2 | 1.2 | 1/8/2014 | | NO | T 11012040017A0102 | MONTH END BOX | 1797150000 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 3851332244 | 3851332244 NRM | 1.2 | 1/8/2014 | | T 1201200002020203 | MONTH END BOX | | 179715000 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | | 3851332241 | 3851332241 NRM | 1.2 | 1/8/2014 | | T 11012040017A0101 | MONTH END BOX | | 179715000 |
| PA345 | ALFRED ANGELO | T | SEATTLE, WA | SEATTLE-SOUTH | 3851332041 | 3851332041 NRM | 1.2 | 1/8/2014 | | T 11012040015020209 | MONTH END BOX | | 179715000 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157443 | 594157443 NRM | 1.2 | 1/21/2014 | | WAK401207D001C0104 | MONTH END BOX DEC 201 | | 180069513 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160184 | 594160184 NRM | 1.2 | 1/15/2014 U | LB011182DD_020804 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160188 | 594160188 NRM | 1.2 | 1/15/2014 U | LB011182DD_020808 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160188 | 594160188 NRM | 1.2 | 1/15/2014 U | LB011182DD_020803 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160184 | 594160184 NRM | 1.2 | 1/15/2014 U | LB011182DD_020804 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160183 | 594160183 NRM | 1.2 | 1/15/2014 U | LB011182DD_020805 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160183 | 594160183 NRM | 1.2 | 1/15/2014 U | LB011182DD_020806 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594159587 | 594159587 NRM | 1.2 | 1/15/2014 U | LB011182DD_020807 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160186 | 594160186 NRM | 1.2 | 1/15/2014 U | LB011182DD_020808 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160186 | 594160186 NRM | 1.2 | 1/15/2014 U | LB011182DD_020806 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594159586 | 594159586 NRM | 1.2 | 1/15/2014 U | LB011182DD_020905 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594159580 | 594159580 NRM | 1.2 | 1/15/2014 U | LB011182DD_020907 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160187 | 594160187 NRM | 1.2 | 1/15/2014 U | LB011182DD_020908 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160177 | 594160177 NRM | 4.8 | 1/15/2014 U | LB011183D0000410206 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160179 | 594160179 NRM | 4.8 | 1/15/2014 U | LB011183D0000410205 | | | 179252309 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA, JACKSON | | 594160175 | 594160175 NRM | 4.8 | 1/15/2014 U | LB011183D0000410206 | | | 179252309 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157360 | 594157360 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310809 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157365 | 594157365 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310902 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157361 | 594157361 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310903 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157359 | 594157359 NRM | 1.2 | 1/21/2014 | | B004110207 | MONTH END BOX | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157369 | 594157369 NRM | 1.2 | 1/21/2014 | | CL055A2 B004110208 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157362 | 594157362 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310709 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157358 | 594157358 NRM | 1.2 | 1/21/2014 | | CL055A2 A000910505 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157367 | 594157367 NRM | 1.2 | 1/21/2014 | | CL055A2 B002310407 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157368 | 594157368 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310808 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157363 | 594157363 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310803 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157364 | 594157364 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310901 | | | 180042131 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH DAYTON | | 594157357 | 594157357 NRM | 1.2 | 1/21/2014 | | CL055A2 E004310804 | | | 180042131 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379129 | 594379129 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001340606 | | Jul-12 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379133 | 594379133 NRM | 2.4 | 3/26/2014 | | NR01AA1 M001320705 | | Nov-12 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379133 | 594379133 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001320105 | | Feb-13 | 181855545 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | BUFFALO | 594157333 | 594157333 NRM | 2.4 | 2/7/2014 | | BF4002463000120803 | MONTH END BOX | | 180562556 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594157333 | 594157333 NRM | 1.2 | 3/26/2014 | | SM001103020101008 | | Oct-12 | 181883253 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379132 | 594379132 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001240802 | MONTH END BOX | | 181855545 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846691 | 722846691 NRM | 1.2 | 2/27/2014 | | SM001103020140808 | | Sep-12 | 181883253 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846689 | 722846689 NRM | 1.2 | 2/27/2014 | | SM001103020140808 | | Oct-12 | 181883253 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 722846681 | 722846681 NRM | 1.2 | 2/27/2014 U | SM001103020101008 | | | 181883253 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379131 | 594379131 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001250902 | | Aug-12 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379135 | 594379135 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001550906 | | Aug-13 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379134 | 594379134 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001540501 | | Dec-12 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379128 | 594379128 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001340701 | | Jun-12 | 181855545 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | 594379125 | 594379125 NRM | 1.2 | 3/26/2014 | | NR01AA1 M001340706 | | Mar-12 | 181855545 |
| PA345 | ALFRED ANGELO | D | OKLAHOMA CITY OK MASTER DEPARTMENT | | 594159829 | 2 NRM | 1.2 | 2/17/2014 | | OKOK041 Q001310701 | MONTH END BOX | | 180794048 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY OK DEERFIELD BEACH | | 594159828 | 1 NRM | 1.2 | 2/17/2014 | | OKOK041 Q001320801 | HR DOCUMENTS | | 180794048 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157994 | 594157994 NRM | 1.2 | 3/6/2014 | | D CC041FF002920109 | MONTH END BOX | | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152778 | 594152778 NRM | 1.2 | 3/6/2014 | | D CC041FF002910806 | MONTH END BOX | | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152779 | 594152779 NRM | 1.2 | 3/6/2014 | | D CC041FF002910709 | MONTH END BOX | | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152776 | 594152776 NRM | 1.2 | 3/6/2014 | | D CC042 300231D4403 | MONTH END BOX | | 181308876 |

PA345 Iron Mountain

| Cust | Div | Typ | Location | Dept | Box | Box NRM | Qty | V1 | V2 | Date | Flag | Code | Box Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152996 | 594152996 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC043 5002310305 | MONTH END BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152775 | 594152775 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC041F0002910906 | END OF MONTH BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152995 | 594152995 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC042 5002310706 | MONTH END BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157916 | 594157916 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC041F0002920102 | MONTH END BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157777 | 594157777 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC041F0002910706 | MONTH END BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594157907 | 594157907 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC041F0002910905 | MONTH END BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594152992 | 594152992 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC041F0002910907 | MONTH END BOX | 181308876 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MASTER DEPARTMENT | 594152993 | 594152993 NRM | 1 NRM | 1.2 | 1.2 | 3/6/2014 | NO | D CC042 5002310304 | END OF MONTH BOX | 181308876 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159623 | 594159623 NRM | 1 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W003520206 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159624 | 594159624 NRM | 2 NRM | 1.2 | 1.2 | 2/26/2014 u | NO | CB03031 W003520209 | END OF MONTH BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159611 | 594159611 NRM | 1 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W003520202 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159671 | 594159671 NRM | 11 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005100908 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159622 | 594159622 NRM | 12 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005120115 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159614 | 594159614 NRM | 4 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005510907 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159612 | 594159612 NRM | 2 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005200102 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159667 | 594159667 NRM | 7 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005202004 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159609 | 594159609 NRM | 9 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005202002 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594159613 | 594159613 NRM | 3 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005202029 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS | | 594155623 | 594155623 NRM | 3 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005202027 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS | | 594155445 | 594155445 NRM | 6 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005102008 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS | | 594155444 | 594155444 NRM | 5 NRM | 1.2 | 1.2 | 2/26/2014 | NO | CB03031 W005102006 | MONTH END BOX | 181082739 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS | | 594152334 | 594152334 NRM | 8 NRM | 1.2 | 1.2 | 3/4/2014 | NO | BF000113 2018440104 | MONTH END BOX | 181283867 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | | 594155444 | 594155444 NRM | 1 NRM | 1.2 | 1.2 | 3/5/2014 | NO | WAK101106006940306 | MONTH END BOX JANUAR | 181280931 |
| PA345 | ALFRED ANGELO | WA | SEATTLE-SOUTH | | 594155445 | 594155445 NRM | 1 NRM | 1.2 | 1.2 | 3/5/2014 | NO | WAK101106006940300 | MONTH END BOX FEBRUA | 181280931 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 484809151 | 484809151 NRM | 1 NRM | 1.2 | 1.2 | 3/7/2014 | NO | PP5F0M3140003140805 | FEB MONTH END BOX | 181831894 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS | | 594159648 | 594159648 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330009302904 | END OF MONTH BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385578 | 594385578 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330011102001 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385580 | 594385580 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330011102012 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159647 | 594159647 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330009200902 | END OF MONTH BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385582 | 594385582 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340003200902 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385584 | 594385584 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340005203906 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | BF | BOSTON, MA | DANVERS | 594159646 | 594159646 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340005103106 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | CB | BOSTON, MA | DANVERS | 594159645 | 594159645 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340007201703 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | CB | BOSTON, MA | DANVERS | 594385585 | 594385585 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330011101101 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | CB | BOSTON, MA | DANVERS | 594385576 | 594385576 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330011102202 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159642 | 594159642 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330009009004 | END OF MONTH BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159642 | 594159642 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330009309004 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416101 | 593416101 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330011103101 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416100 | 593416100 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330002028 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385639 | 594385639 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330011102009 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385641 | 594385641 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330010309 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385577 | 594385577 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340005202809 | END OF MONTH BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385577 | 594385577 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340001102109 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159637 | 594159637 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5330009302806 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159638 | 594159638 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340007203207 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159643 | 594159643 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340001710209 | END OF MONTH BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159644 | 594159644 NRM | 2.4 | | | 3/21/2014 | NO | B N8ZA5340003008806 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594385583 | 594385583 NRM | 1.2 | 1.2 | | 3/21/2014 | NO | B N8ZA5340007102806 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594159644 | 594159644 NRM | 2.4 | | | 3/21/2014 | NO | B N8ZA5340007120403 | MONTH END BOX | 181727173 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594560095 | 594560095 NRM | 1.2 | 1.2 | | 6/24/2015 | NO | ATG6012 N000100408 | END OF MONTH BOX | 194034634 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | MASTER DEPARTMENT | 594560095 | 594560095 NRM | 1 NRM | 1.2 | 1.2 | 6/24/2015 | NO | LAS1012400001010509 | MONTH END BOX | 201417213 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938862630 | 938862630 NRM | 1 NRM | 1.2 | 1.2 | 3/23/2016 | NO | LAS1013370009109106 | MONTH END BOX | 201417213 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938862626 | 938862626 NRM | 1 NRM | 1.2 | 1.2 | 3/23/2016 | NO | LAS1013370009010603 | MONTH END BOX | 201417213 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938862629 | 938862629 NRM | 1 NRM | 1.2 | 1.2 | 3/23/2016 | NO | LAS1013370009018601 | MONTH END BOX | 201417213 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938862628 | 938862628 NRM | 1 NRM | 1.2 | 1.2 | 3/23/2016 | NO | LAS1013370009113409 | MONTH END BOX | 201417213 |
| PA345 | ALFRED ANGELO | AT | TUCSON | TUCSON | 594160091 | 594160091 NRM | 1.2 | 1.2 | | 4/8/2016 | NO | AT08011290010109106 | MONTH END BOX | 182224501 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594160089 | 594160089 NRM | 1.2 | 1.2 | | 4/8/2016 | NO | AT08011290010202609 | MONTH END BOX | 182224501 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594160089 | 594160089 NRM | 1.2 | 1.2 | | 4/8/2016 | NO | AT08011290010302908 | MONTH END BOX | 182224501 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594160088 | 594160088 NRM | 1.2 | 1.2 | | 4/8/2016 | NO | AT08011290010430107 | MONTH END BOX | 182224501 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 594160090 | 594160090 NRM | 1.2 | 1.2 | | 4/8/2016 | NO | AT08011290010020701 | MONTH END BOX | 182224501 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 594160093 | 594160093 NRM | 1.2 | 1.2 | | 4/8/2016 | NO | AT08011290010020904 | MONTH END BOX | 182224501 |

PA345 Iron Mountain

| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594160094 | 594160094 NRM | 1.2 | 1.2 | 4/8/2014 | NO | AT0801129001020802 | MONTH END BOX | 182224501 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | | 594160087 | 594160087 NRM | 1.2 | 1.2 | 4/8/2014 | NO | AT0801129001020403 | MONTH END BOX 1 | 182224501 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 594160092 | 594160092 NRM | 1.2 | 1.2 | 4/8/2014 | NO | AT0801129001020803 | MONTH END BOX | 182224501 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594160035 | 594160035 NRM | 1.2 | 1.2 | 4/9/2014 | NO | BF4002435001430106 | MONTH END BOX | 182200586 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 593416102 | 593416102 NRM | 1.2 | 1.2 | 4/10/2014 | NO | B N8026L2009910208 | END OF MONTH BOX | 182294109 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416103 | 593416103 NRM | 1.2 | 1.2 | 4/10/2014 | NO | B N8026L2001030606 | END OF MONTH BOX | 182294109 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152250 | 594152250 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 533 11 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152262 | 594152262 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 664 12 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152251 | 594152251 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 753 09 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152252 | 594152252 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 724 03 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594152253 | 594152253 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 581109 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152264 | 594152264 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 804 03 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | MANCHESTER | 594152265 | 594152265 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 Q 753 12 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152256 | 594152256 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | C04041 R 181 07 | MONTH END BOX | 182488885 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | | 594152278 | 594152278 NRM | 1.2 | 1.2 | 4/17/2014 U | NO | KT22011F 000910607 | | 182721693 |
| PA345 | ALFRED ANGELO | C | EAST TENNSSEE, TN KNOXVILLE | MANCHESTER | 594152268 | 594152268 NRM | 1.2 | 1.2 | 4/18/2014 U | NO | C-KIT04 M002130105 | | 182517182 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594152855 | 594152855 NRM | 1.2 | 1.2 | 4/23/2014 | NO | AUNO012 L000420101 | MONTH END BOX | 182613823 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594159305 | 594159305 NRM | 1.2 | 1.2 | 4/23/2014 | NO | AUNO012 L000410808 | MONTH END BOX | 182613823 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 594159902 | 594159902 NRM | 1.2 | 1.2 | 4/23/2014 | NO | AUNO012 L000410809 | MONTH END BOX | 182613823 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594379226 | 594379226 NRM | 1.2 | 1.2 | 8/3/2016 | NO | LAU04A26002120104 | MONTH END BOX | 207553701 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 1 | 583733946 | 583733946 NRM | 1 NRM | | 4/23/2014 | NO | AUNO012 L000210102 | MONTH END BOX | 182613823 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157588 | 594157588 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001310609 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157297 | 594157297 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001310609 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157231 | 594157231 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001510909 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157258 | 594157258 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001510508 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157227 | 594157227 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001510402 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157260 | 594157260 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001510109 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157281 | 594157281 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001510702 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157293 | 594157293 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001520102 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157233 | 594157233 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001530109 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157234 | 594157234 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT22011F 001530105 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157299 | 594157299 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4004Q00001030102 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157292 | 594157292 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4002Y00023020102 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157290 | 594157290 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4002Y00023020203 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157284 | 594157284 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4001A00020030103 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157275 | 594157275 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4014I000020909 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157245 | 594157245 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4014I000020305 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157247 | 594157247 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4001A00020020908 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157226 | 594157226 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4003Q00030040405 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157248 | 594157248 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4003Q00030030607 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157237 | 594157237 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4002Y00011120307 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157238 | 594157238 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4002Y00033010205 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157236 | 594157236 NRM | 1.2 | 1.2 | 4/28/2014 U | NO | KT4002MM000230701 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157243 | 594157243 NRM | 1.2 | 1.2 | 4/28/2014 | NO | KT34010Q00033030101 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157282 | 594157282 NRM | 1.2 | 1.2 | 4/28/2014 | NO | KT34012Y0006305099 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157241 | 594157241 NRM | 1.2 | 1.2 | 4/28/2014 | NO | KT34012YY00011207506 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNSSEE, TN KNOXVILLE | | 594157242 | 594157242 NRM | 1.2 | 1.2 | 4/28/2014 | NO | KT24014I00002209907 | MONTH END BOX | 182721693 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157229 | 594157229 NRM | 594157229 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240140G000220504 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157294 | 594157294 NRM | 594157294 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240127Y00083006 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157246 | 594157246 NRM | 594157246 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240127Y00083006 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157279 | 594157279 NRM | 594157279 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240132Z00060006 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157228 | 594157228 NRM | 594157228 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240127Y00230105 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157233 | 594157233 NRM | 594157233 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240132Z00060907 | JOURNAL ENTRIES 2012 | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157225 | 594157225 NRM | 594157225 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240127Y00083608 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN KNOXVILLE | | 594157225 | 594157225 NRM | 594157225 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | KT240127Y00230102 | MONTH END BOX | 182721693 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381508 | 594381508 NRM | 594381508 NRM | 1.2 | 1.2 | 5/1/2014 | | NO | SA0IK02201000420203 | MONTH END BOX | 182862422 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381509 | 594381509 NRM | 594381509 NRM | 1.2 | 1.2 | 5/1/2014 | | NO | SA0IK02201000420205 | MONTH END BOX 12/2012 | 182862422 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381721 | 594381721 NRM | 594381721 NRM | 1.2 | 1.2 | 5/1/2014 | | NO | WAK02246000030006 | MONTH END BOX | 182862422 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594157446 | 594157446 NRM | 594157446 NRM | 1.44 | 1.44 | 5/2/2014 | | NO | WAK02246000030008 | MONTH END BOX MARCH | 182123385 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381722 | 594381722 NRM | 594381722 NRM | 1.2 | 1.2 | 5/1/2014 | | NO | SA0IR02203000510908 | MONTH END BOX | 182862422 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381719 | 594381719 NRM | 594381719 NRM | 1.2 | 1.2 | 5/1/2014 | | NO | SA0IR02203000510906 | MONTH END BOX | 182862422 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594381531 | 594381531 NRM | 594381531 NRM | 1.2 | 1.2 | 5/1/2014 | | NO | SA0IR02203000510901 | LINDA DWYER MISC | 182862422 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594387554 | 594387554 NRM | 594387554 NRM | 1.2 | 1.2 | 4/28/2014 | | NO | SA0IR0220300210910 | MONTH END BOX | 182862422 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594153720 | 594153720 NRM | 594153720 NRM | 1.44 | 1.44 | 5/9/2014 | | NO | BF0021010001420203 | MONTH END BOX | 182074011 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153336 | 594153336 NRM | 594153336 NRM | 1.2 | 1.2 | 5/13/2014 U | | NO | SA0IR02203000510905 | US CASH RECEIPTS JAN-FEB | 183105260 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594378565 | 594378565 NRM | 594378565 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | 2012 V 6914 | FEDEX 415-8866 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378492 | 594378492 NRM | 594378492 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00330106005 | 2010 MISC TELEPHONE BIL | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378482 | 594378482 NRM | 594378482 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330106005 | AT AT 2401 CENTURY LINK | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378420 | 594378420 NRM | 594378420 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330103005 | BANK REPORTS JUNE 08 JU | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378338 | 594378338 NRM | 594378338 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330105005 | UPS | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378507 | 594378507 NRM | 594378507 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330105002 | FISH 2791-JOSEPH DEAN 4 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378422 | 594378422 NRM | 594378422 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330105002 | AR RECEIPTS JULY THRU DI | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378331 | 594378331 NRM | 594378331 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00330106001 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378429 | 594378429 NRM | 594378429 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330103002 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378430 | 594378430 NRM | 594378430 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330103002 | A/R | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378493 | 594378493 NRM | 594378493 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331011403 | VENDOR PAR HANOBSHIP | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378483 | 594378483 NRM | 594378483 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331011403 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378473 | 594378473 NRM | 594378473 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331011204 | A-LULULONG | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378512 | 594378512 NRM | 594378512 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330104001 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378521 | 594378521 NRM | 594378521 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00341011003 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378552 | 594378552 NRM | 594378552 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00330103003 | CANADA | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378379 | 594378379 NRM | 594378379 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330105006 | MISC-SEASON | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378380 | 594378380 NRM | 594378380 NRM | 3.6 | 3.6 | 5/13/2014 P | | NO | PT3F38N00330105005 | 2750-4354 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378503 | 594378503 NRM | 594378503 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330104003 | PAYROLL ATTENDANCE SH | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378335 | 594378335 NRM | 594378335 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330105001 | 2010 2011 2012 2013 CLAI | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378335 | 594378335 NRM | 594378335 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330106 | PAYROLL SUMMARIES-CAN | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378334 | 594378334 NRM | 594378334 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00331010206 | AUSTRALIA & INTERNET PA | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378581 | 594378581 NRM | 594378581 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331010601 | CASH AR RECEIPTS JULY TH | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378329 | 594378329 NRM | 594378329 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00341040401 | CIT 01 & ZN | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378518 | 594378518 NRM | 594378518 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330110201 | 6/12-12/12 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378517 | 594378517 NRM | 594378517 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00330110206 | BANK PAYMENTS 8/9-8/10 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378334 | 594378334 NRM | 594378334 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00330304 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378475 | 594378475 NRM | 594378475 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00330210201 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378508 | 594378508 NRM | 594378508 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331010602 | 2012 CHINA AN.OCT | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378439 | 594378439 NRM | 594378439 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331011001 | 2011 CAD MASTERS & REG | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378479 | 594378479 NRM | 594378479 NRM | 3.6 | 3.6 | 5/13/2014 U | | NO | PT3F38N00331011401 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378500 | 594378500 NRM | 594378500 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00331060I | A- BUSINESS | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378485 | 594378485 NRM | 594378485 NRM | 3.6 | 3.6 | 5/13/2014 | | NO | PT3F38N00331040I2 | CANADA CASH RECEIPTS J/ | 183105260 |

PA345 Iron Mountain

| Acct | Client | P | City | Dept | Num | Ref | V1 | V2 | Date | F | YN | Code | Description | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378557 | 594378557 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321105XX | MISC K-PROVISIONED | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378560 | 594378560 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800331105XX | FEDEX V-3833-V-4731 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378421 | 594378421 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311006XX | CENTURY LINK 4968-FISH 2 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378523 | 594378523 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311040XX | #MISC - V-5612 AT&T | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378566 | 594378566 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321105XX | FEDEX 875-2492 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378559 | 594378559 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321105XX | MILLENIUM-AMANDA SHE | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378567 | 594378567 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800221040XX | FEDEX 2515-3730 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378561 | 594378561 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321103XX | SPRINT-XO GROUP | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378510 | 594378510 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311006XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378562 | 594378562 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321050XX | FEDEX V-2893-V-3832 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378524 | 594378524 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311050XX | CENTURY LINK-FISH | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378516 | 594378516 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311040XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CREDIT | 594378515 | 594378515 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310010XX | A. ROBINSON-227 SEMSTR | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378564 | 594378564 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311010XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378572 | 594378572 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321103XX | STAPLES-WHITEHALL TWP | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378571 | 594378571 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800321050XX | V-2890 WINDSTREAM-V-31 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378570 | 594378570 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800331050XX | A.GILBERT-A. MARINEZ SEF | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378568 | 594378568 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310050XX | PSEDW4499-SPEEN | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378563 | 594378563 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800311050XX | FOOT PETALS,SNV ENERGY | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378333 | 594378333 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310020XX | FEDEX V-881-V-2515 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378503 | 594378503 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310310XX | 1 MODEL MGT-DAN DEEGI | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378501 | 594378501 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310010XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378502 | 594378502 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310506XX | BANK PAYMENTS 9/10-11/ | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378505 | 594378505 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800331010XX | 22 PARK & SHOP WIN RETI | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378825 | 594378825 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310101XX | LINDA DWYER MISC-#2 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378826 | 594378826 NRM | 3.6 | 3.6 | 5/13/2014 | P | NO | PT 3F3B800230101 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378417 | 594378417 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310204XX | AMEX | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378432 | 594378432 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310502XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378419 | 594378419 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310106XX | MISCA-AT & T 2399 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378572 | 594378572 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310103XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378574 | 594378574 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310604XX | V-2890 WINDSTREAM-V-31 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378551 | 594378551 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310604XX | OMIS-SPEEN | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378519 | 594378519 NRM | 3.6 | 3.6 | 5/13/2014 | U | ALL | PT 3F3B800310201XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378476 | 594378476 NRM | 3.6 | 3.6 | 5/13/2014 | U | CO1 | PT 3F3B800310603XX | B-MISCA-V511 CENTURY LII | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378475 | 594378475 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800110605XX | CMISC-FPL & GMISC-INTER | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378477 | 594378477 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310205XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378418 | 594378418 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310604XX | VERIZON-Z | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378382 | 594378382 NRM | 3.6 | 3.6 | 5/13/2014 | P | NO | PT 3F3B800310010XX | CRD MASTERS & REGISTER | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378502 | 594378502 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310506XX | MSG-INVES | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378514 | 594378514 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310306XX | 414-886 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378674 | 594378674 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800310103XX | SINOTRANS-YY1 TOPMOC | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378480 | 594378480 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800210104XX | SERVICE-VEDREN | 183105260 |
| PA345 | ALFRED ANGELO | | PHILADELPHIA, PA | | 594378550 | 594378550 NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | PT 3F3B800410020XX | CO1 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378413 | 594378413 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | PT 3F3B800310501XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 596415097 | 596415097 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | PT 3F3B800410120XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 596415096 | 596415096 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | PT 3F3B800210302XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378426 | 594378426 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | PT 3F3B800210403XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378425 | 594378425 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | PT 3F3B800320102XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 596415099 | 596415099 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | PT 3F3B800320102XX | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378628 | 594378628 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P 82013 /003120711 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378442 | 594378442 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P 82013 /003220106 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378330 | 594378330 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P 82013 /003120505 | 2011 REGISTERS & MASTER | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378447 | 594378447 NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P 82013 /003120609 | AR CASH RECEIPTS NOV & | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378376 | 594378376 NRM | 1.2 | 1.2 | 5/13/2014 | P | NO | P 82013 /003120604 | STAT SUMMARIES/IMPOU | 183105260 |

PA345 Iron Mountain

| Code | Company | Loc | City | Dept | Box | Box | Type | Col1 | Col2 | Date | Flag | Flag2 | Ref | Description | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378431 | 594378431 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120506 | 2011 PAYROLL SUMMARIE | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378438 | 594378438 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120103 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378579 | 594378579 | NRM | 1.2 | 1.2 | 5/13/2014 | P | NO | P B2033 /J03120109 | PAYROLL INSURANCE BILL | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415091 | 594415091 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120508 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415091 | 594415091 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120605 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415090 | 594415090 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120509 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415090 | 594415090 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120502 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415092 | 594415092 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120504 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415092 | 594415092 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120503 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415093 | 594415093 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120407 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594415093 | 594415093 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120408 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378472 | 594378472 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J0140403 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378378 | 594378378 | NRM | 3.6 | 3.6 | 5/13/2014 | P | NO | P B2033 /J03105503 | 2010 FORMAL SPECIALISTS | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378415 | 594378415 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J0101101 | 875-2713 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378511 | 594378511 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J0101101 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378381 | 594378381 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03105504 | CANADA MASTERS & REGI | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378328 | 594378328 | NRM | 3.6 | 3.6 | 5/13/2014 | P | NO | P T 3F38B0034006 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594415094 | 594415094 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03120807 | CBF 2011 MASTERS & REG | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378440 | 594378440 | NRM | 3.6 | 3.6 | 5/13/2014 | P | NO | P B2033 /J03120802 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378375 | 594378375 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03120601 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ADMINISTRATION | 594378434 | 594378434 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03120402 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378383 | 594378383 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03120404 | 2012 KBF & 3JL MASTER & | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378496 | 594378496 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0031404 | 2012 KBF & 3JL MASTER & | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378444 | 594378444 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03120301 | 2011 EDITS 2008 1-9'S | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378444 | 594378444 | NRM | 1.2 | 1.2 | 5/13/2014 | U | NO | P B2033 /J03115903 | SNA 2011 REGISTER & MA/ | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378437 | 594378437 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03115907 | 2011 VJ & TRZ REGS & MA/ | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378483 | 594378483 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J0101106 | 2011 VJ & TRZ REGS & MA/ | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378377 | 594378377 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J03120409 | 2012 3C4 REG'S & MASTER | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378504 | 594378504 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P B2033 /J0101104 | 2012 SNA & TRZ REGISTER | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378513 | 594378513 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0034102001 | 6914 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378513 | 594378513 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0034102001 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378378 | 594378378 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0030503 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378415 | 594378415 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0034101001 | 2012 YU-3C4-4ZQ MASTER | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378555 | 594378555 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0033102001 | 875-2713 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378511 | 594378511 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0034101001 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594415089 | 594415089 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0021103004 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378555 | 594378555 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0021103004 | 8/11 TO 12/11 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378506 | 594378506 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0033101101 | AMEX | 183105260 |
| PA345 | ALFRED ANGELO | P | CREDIT | 594378494 | 594378494 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0033102001 | AR US CASH RECEIPTS | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378424 | 594378424 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0031602 | | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | PAYROLL | 594378553 | 594378553 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0030606 | Y11 TO 8/11 | 183105260 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594378491 | 594378491 | NRM | 3.6 | 3.6 | 5/13/2014 | U | NO | P T 3F38B0041301 | AR CASH BATCHES | 183105260 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159463 | 594159463 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820202 | AR CASH BATCHES | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159450 | 594159450 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820705 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159450 | 594159450 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820101 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 648451299 | 648451299 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820102 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 648451299 | 648451299 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820108 | 2012 WAGE & TAX REGIST | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159456 | 594159456 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820409 | 2012 EMPLOYEE EARNING | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159457 | 594159457 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820801 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159460 | 594159460 | NRM | 2 | 2 | 5/16/2014 | NO | NO | SDOT0235900105050508 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159461 | 594159461 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0235900103060507 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159455 | 594159455 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z910203 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159462 | 594159462 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z830802 | CIT D/ZN | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159454 | 594159454 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900210207 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159453 | 594159453 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900Z820509 | | 183140490 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159458 | 594159458 | NRM | 1.2 | 1.2 | 5/16/2014 | NO | NO | SDOT0234900210409 | | 183140490 |

| | | | | | | | | | | Date | | | Box Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | 594159464 | 594159464 | NRM | 1.2 | 1.2 | 5/16/2014 | U | SQOTID23490282800409 | MONTH END BOX | 18314040Q0 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594159807 | 594159807 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300929028005 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 718957998 | 718957998 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300210205 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 718957999 | 718957999 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300210406 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594159809 | 594159809 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300210306 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 718958001 | 718958001 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300210603 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594159806 | 594159806 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300210603 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 718957997 | 718957997 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623300110401 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594183649 | 594183649 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030624001010604 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594183649 | 594183649 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623400110308 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 718957999 | 718957999 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623500210210406 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594381648 | 594381648 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623000220508 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594383826 | 594383826 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030623000430406 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | 718959000 | 718959000 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | RU030625300010603 | MONTH END BOX | 1833914437 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416104 | 593416104 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | B N80J2P30017110308 | MONTH END BOX | 1833635938 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416105 | 593416105 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | B N80J2P30017110308 | END OF MONTH BOX | 1833635938 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152403 | 594152403 | NRM | 1.2 | 1.2 | 5/21/2014 | NO | INCB03100710309 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152408 | 594152408 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100510005 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152406 | 594152406 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03060004510502 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152411 | 594152411 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100005510406 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152409 | 594152409 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100200050508 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152404 | 594152404 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03102020010109 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152409 | 594152409 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03102020050038 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152411 | 594152411 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100210304 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | | 594152403 | 594152403 | NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100500520502 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | 1 | 594152403 | 1 NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100710005 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | 1 | 594152408 | 1 NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100005510406 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | 1 | 594152406 | 1 NRM | 1.2 | 1.2 | 5/22/2014 | NO | INCB03100004510502 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS | 1 | 594157215 | 1 NRM | 1.2 | 1.2 | 5/22/2015 | NO | INCB03100004510406 | MONTH END BOX | 1834377790 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157215 | 594157215 NRM | 4.8 | 4.8 | 7/2/2015 | NO | ABSH0139AA02710403 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157819 | 594157819 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A207002020904 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157814 | 594157814 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A210002030101 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 594157813 | 594157813 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A210009203005 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157815 | 594157815 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A207002120803 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157811 | 594157811 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A207002010208 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157821 | 594157821 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A210005203004 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157809 | 594157809 NRM | 1.2 | 1.2 | 6/12/2014 | NO | B N83A207002010207 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157818 | 594157818 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A208005203304 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 594157820 | 594157820 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A240011720303 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 594157816 | 594157816 NRM | 2.4 | 2.4 | 6/12/2014 | NO | B N83A219003203003 | MONTH END BOX | 1839847754 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | ROCHESTER NY | 762267742 | 762267742 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001203101 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267734 | 762267734 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001100501 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267741 | 762267741 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101190030102 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | MASTER DEPARTMENT | 762267743 | 762267743 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001203001 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267733 | 762267733 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001100401 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267732 | 762267732 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001200202 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267732 | 762267732 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001202001 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267744 | 762267744 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001100301 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267731 | 762267731 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001100301 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267739 | 762267739 NRM | 1.2 | 1.2 | 6/6/2014 | NO | ROO101130001100302 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267728 | 762267728 NRM | 1.2 | 1.2 | 6/9/2014 | NO | ROO101113000110402 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER NY | | 762267726 | 762267726 NRM | 1.2 | 1.2 | 6/9/2014 | NO | ROO101113000110302 | MONTH END BOX | 1838240684 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416106 | 593416106 NRM | 1.2 | 1.2 | 6/9/2014 | NO | B N80Z60300505030801 | MONTH END BOX | 1838200110 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416106 | 593416106 NRM | 1.2 | 1.2 | 6/9/2014 | NO | B N80Z60300505030801 | MONTH END BOX | 1838200110 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416181 | 593416181 NRM | 1.2 | 1.2 | 6/9/2014 | NO | SY0123240006020106 | MONTH END BOX | 1838554543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416184 | 593416184 NRM | 1.2 | 1.2 | 6/9/2014 | NO | SY0123240006020108 | MONTH END BOX | 1838554543 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416185 | 593416185 | | 1.2 | 6/9/2014 | | NO | SY012323400062G509 | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416180 | 593416180 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G109 | END OF MONTH BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416175 | 593416175 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G601 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416179 | 593416179 NRM | | 1.2 | 6/9/2014 U | | NO | SY012323400062G302 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416179 | 593416179 NRM | | 1.2 | 6/9/2014 U | | NO | SY012323400062G302 | APRIL 12-APRIL 12 | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416188 | 593416188 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G206 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416183 | 593416183 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G409 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416187 | 593416187 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G205 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416186 | 593416186 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G206 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416178 | 593416178 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G409 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416189 | 593416189 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G201 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416190 | 593416190 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G102 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 593416176 | 593416176 NRM | | 2.4C | 6/9/2014 | | NO | BF400011360013005 | MONTH END BOX | 183854832 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 593416197 | 593416197 NRM | | 2.4C | 6/9/2014 | | NO | BF400011360013005 | MONTH END BOX | 183854832 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416177 | 593416177 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G307 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 593416191 | 593416191 NRM | | 1.2 | 6/9/2014 | | NO | SY012323400062G102 | MONTH END BOX | 183854543 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA    ROSEVILLE | | 7228466697 | 7228466697 NRM | | 2.4C | 6/13/2014 U | | NO | SM070132600192G09A | MONTH END BOX | 184029017 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA    ROSEVILLE | | 7228466697 | 7228466697 NRM | | 2.4C | 6/13/2014 U | | NO | SM070132600192G08A | MONTH END BOX | 184029017 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA    ROSEVILLE | | 7228466700 | 7228466700 NRM | | 2.4C | 6/13/2014 U | | NO | SM070132600192G04A | MONTH END BOX | 184029017 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA    ROSEVILLE | | 7228466699 | 7228466699 NRM | | 2.4C | 6/13/2014 U | | NO | SM070132600192G05A | MONTH END BOX | 184029017 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594378755 | 594378755 NRM | | 1.2 | 6/20/2014 | | NO | SD012325600228G902 | MONTH END BOX | 184175651 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594378765 | 594378765 NRM | | 1.2 | 6/20/2014 U | | NO | SD012325600228G902 | MONTH END BOX | 184175651 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594381983 | 594381983 NRM | | 1.2 | 6/20/2014 | | NO | SD012325600490D401 | MONTH END BOX | 184175651 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594381976 | 594381976 NRM | | 1.2 | 6/20/2014 | | NO | SD012325600282G502 | MONTH END BOX | 184175651 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594381983 | 594381983 NRM | | 1.2 | 6/20/2014 | | NO | SD012325600490D401 | END OF MONTH BOX | 184175651 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594381977 | 594381977 NRM | | 1.2 | 6/20/2014 | | NO | SD012325600282G904 | MONTH END BOX | 184175651 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594381975 | 594381975 NRM | | 1.2 | 6/20/2014 | | NO | SD012325600282G904 | MONTH END BOX | 184175651 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159663 | 594159663 NRM | | 1.2 | 7/2/2014 | | NO | D CC043 C002210101 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159595 | 594159595 NRM | | 2.4C | 7/2/2014 | | NO | D CC043 C002210102 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 648114600 | 1 NRM | 2.4C | 7/3/2014 | | NO | BF400215600321004 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648114598 | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C003610701 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594153338 | 594153338 NRM | 1 NRM | 2.4C | 7/3/2014 | | NO | BF400215600321002 | MONTH END BOX | 184576364 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648115045 | 1 NRM | 2.4C | 7/11/2014 U | | NO | D CC043 C003610503 | MONTH END BOX | 184585485 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648114599 | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C003610601 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594153125 | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C002210102 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594153126 | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C001110804 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159662 | 594159662 NRM | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C001910204 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159661 | 594159661 NRM | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C001910203 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594159660 | 594159660 NRM | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C001910203 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648114596 | 1 NRM | 2.4C | 7/2/2014 | | NO | D CC043 C002210101 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 648114597 | 1 NRM | 2.4 | 7/2/2014 | | NO | D CC043 C003610504 | MONTH END BOX | 184546832 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ    TUCSON | | 594160083 | 594160083 NRM | 1.2 | 7/11/2014 U | | NO | AT06011 N00040031 | MONTH END BOX | 184743924 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ    TUCSON | | 594160062 | 594160062 NRM | 1.2 | 7/11/2014 U | | NO | AT06011 N00040031 | MONTH END BOX | 184743924 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ    TUCSON | | 594160084 | 594160084 NRM | 1.2 | 7/11/2014 U | | NO | AT06011 N00040038 | MONTH END BOX | 184743924 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA    NORTH ATTLEBORO | | 594378823 | 594378823 NRM | 1.2 | 7/7/2014 | | NO | B FR021500003207022 | MONTH END BOX | 184588485 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA    NORTH ATTLEBORO | | 594378814 | 594378814 NRM | 1.2 | 7/7/2014 | | NO | B FR0211700073060B | MONTH END BOX | 184588485 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA    NORTH ATTLEBORO | | 594157754 | 594157754 NRM | 2.4 | 7/17/2014 | | NO | B NB2A311000910404 | MONTH END BOX 02 2013 | 184588060 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA    NORTH ATTLEBORO | | 594378813 | 594378813 NRM | 1.2 | 7/7/2014 | | NO | B FR0211700040806 | MONTH END BOX | 184588485 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 812056022 | 812056022 NRM | 2.4 | 7/17/2014 | | NO | B NB3A331000530806 | MISC PAPERWORK BOX 3 | 184588060 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 812056026 | 812056026 NRM | 2.4 | 7/17/2014 | | NO | B NB3A331000518906 | MISC PAPERWORK BOX 1 | 184588060 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 812056027 | 812056027 NRM | 2.4 | 7/17/2014 | | NO | B NB3A330000720305 | MISC PAPERWORK BOX 2 | 184588060 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 812056029 | 812056029 NRM | 2.4 | 7/17/2014 | | NO | B NB3A330000720402 | MISC PAPERWORK BOX 4 | 184588060 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA    DANVERS | | 593416108 | 593416108 NRM | 1.2 | 7/24/2014 | | NO | B N81A390005320504 | END OF MONTH BOX | 185105912 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 593416109 | 593416109 NRM | 1.2 | 7/24/2014 | | NO | B N81A390005320504 | END OF MONTH BOX | 185105912 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA    SEATTLE-SOUTH | | 594157448 | 594157448 NRM | 1.44 | 8/6/2014 | | NO | WAK40224600318D402 | MONTH END BOX JULY 20 | 185436328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA    SEATTLE-SOUTH | | 594159775 | 594159775 NRM | 1.44 | 8/6/2014 | | NO | WAK40224600318D401 | MONTH END BOX JUNE 20 | 185436328 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA    SEATTLE-SOUTH | | 594159889 | 594159889 NRM | 1.44 | 8/6/2014 | | NO | WAK40224600318D402 | MONTH END BOX MAY 20: | 185436328 |
| PA345 | ALFRED ANGELO | BF | BUFFALO | | 594152339 | 594152339 NRM | 1.2 | 8/7/2014 | | NO | BF400224100112060S | MONTH END BOX | 185492502 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157200 | 594157200 NRM | 4.8 | 8/8/2014 | | NO | AB802311A007740102 | MONTH END BOX | 185505361 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157200 | 594157200 NRM | 4.8 | 8/8/2014 | | NO | AB102311C00783D401 | MONTH END BOX | 185505361 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157201 | 594157201 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA0774I0101 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157202 | 594157202 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA0774I0201 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157203 | 594157203 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA081401101 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157208 | 594157208 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA081401201 | 200TH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157207 | 594157207 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA081401202 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157202 | 594157202 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA0774I02012 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157206 | 594157206 NRM | | 1.2 | 1.2 | 8/8/2014 | 8/8/2014 | NO | ABII02I1AA0774I0207 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157205 | 594157205 NRM | | 4.8 | 4.8 | 8/8/2014 | 8/8/2014 | NO | ABII02I11B02110405 | MONTH END BOX | 1855053611 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 719019960 | 719019960 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123050S | MONTH END BOX | 187677281 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 719019959 | 719019959 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123040I | MONTH END BOX | 187677281 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 719019957 | 719019957 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123060S | MONTH END BOX JULY 201 | 187677281 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 719019958 | 719019958 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123040S | MONTH END BOX MARCH 2C | 187677281 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 719019962 | 719019962 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123040S | MONTH END BOX | 187677281 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 719019964 | 719019964 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123060I | MONTH END BOX JUNE 20 | 187677855 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 538733886 | 538733886 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123050S | MONTH END BOX JUNE 20 | 187677855 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 538733897 | 538733897 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123040S | MONTH END BOX OCTOBE | 187677855 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 538733835 | 538733835 NRM | | 1.2 | 1.2 | 10/29/2014 | 10/29/2014 | NO | SASM0211300123041S | MONTH END BOX DEC 201 | 187677855 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594159768 | 594159768 4 | | NRM | 1.2 | 8/20/2014 | 8/20/2014 | NO | LAR022 H0081910903 | MONTH END BOX SEPT 201 | 183851873 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159764 | 594159764 6 | | NRM | 1.2 | 8/20/2014 | 8/20/2014 | NO | LAR022 H0084210604 | MONTH END BOX | 183851873 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159769 | 594159769 3 | | NRM | 1.2 | 8/20/2014 | 8/20/2014 | NO | LAR022 H0082820307 | MONTH END BOX | 183851873 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159757 | 594159757 5 | | NRM | 1.2 | 8/20/2014 | 8/20/2014 | NO | LAR022 H0082620603 | MONTH END BOX | 183851873 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159771 | 594159771 1 | | 2.4C | 2.4 | 8/20/2014 | 8/20/2014 | NO | LAR022EE005820403 | MONTH END BOX | 183851873 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159770 | 594159770 2 | | NRM | 1.2 | 8/20/2014 | 8/20/2014 | NO | LAH022 H007310604 | MONTH END BOX | 183851873 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950375 | 718950375 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAH022 H0093930605 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950373 | 718950373 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAH022 H0120390S | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950371 | 718950371 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAH022 H0098830609 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950369 | 718950369 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAH022 H0120390900 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950370 | 718950370 NRM | | 1.2 | 1.2 | 8/21/2014 U | 8/21/2014 | NO | LAM0210030S30409 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950358 | 718950358 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAM0210020070902 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950357 | 718950357 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAM0210010030606 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 718950372 | 718950372 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAM0210030201031103 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 723123348 | 723123348 NRM | | 2.4 | 2.4 | 9/17/2014 | 9/17/2014 | NO | BF00022550006010702 | MONTH END BOX | 186209374 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 723123349 | 723123349 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAM0210020120707 | MONTH END BOX | 186209374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 723123350 | 723123350 NRM | | 1.2 | 1.2 | 8/21/2014 | 8/21/2014 | NO | LAM0210020227708 | MONTH END BOX | 186209374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 718950356 | 718950356 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | LAM0210020227709 | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 718950376 | 718950376 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | LAM0210020074060A | MONTH END BOX | 183892446 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152814 | 594152814 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100210107 | MONTH END BOX | 186209374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152871 | 594152871 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100262050S | MONTH END BOX | 186209374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152810 | 594152810 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100262050S | MONTH END BOX | 186209374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152817 | 594152817 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100210712 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152816 | 594152816 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100210712 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152833 | 594152833 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100220711 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152818 | 594152818 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100220512 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152820 | 594152820 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301400210512 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152819 | 594152819 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100127509 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 594152815 | 594152815 NRM | | 1.2 | 1.2 | 9/17/2014 | 9/17/2014 | NO | PPC10301100172906 | MONTH END BOX | 186509374 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155963 | 594157701 NRM | | 1.2 | 1.2 | 9/17/2014 | | NO | X1401355000420501 | MONTH END BOX | 186538513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155955 | 594157701 NRM | | 1.2 | 1.2 | 9/17/2014 | | NO | X1401355005420403 | MONTH END BOX-MISC | 186538513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155958 | 594157701 NRM | | 1.2 | 1.2 | 9/17/2014 | | NO | X1401355004420402 | MONTH END BOX | 186538513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594155955 | 594157701 NRM | | 1.2 | 1.2 | 9/17/2014 | | NO | X1401319001830301 | MONTH END BOX | 186538513 |

PA345 Iron Mountain

| Cust | Name | Dept | City | Department | Number | Number | Type | Ratio | Date | Y/N | Barcode | Box Type | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159562 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X1401355000430027 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159561 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013550004390026 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159560 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013900018390024 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159559 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013550004240024 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159558 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013550004240025 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159557 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013550004240405 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594382192 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013900018390502 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594382191 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013900018390604 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594159556 | 594157701 | NRM | 1.2 | 9/17/2014 | NO | X14013400005190001 | MONTH END BOX | 1865385513 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 718950556 | 718950385 | NRM | 1.2 | 9/17/2014 | NO | X14013190013301108 | MONTH END BOX | 1865385795 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 718950361 | 718950385 | NRM | 1.2 | 9/17/2014 | NO | X14013190013301106 | MONTH END BOX | 1865385795 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 718950359 | 718950359 | NRM | 1.2 | 9/17/2014 | NO | LAMO2012J APRIL 2012 1 | MONTH 2012, APRIL, 2012 1 | 1865385795 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 718950360 | 718950360 | NRM | 1.2 | 9/17/2014 | NO | LAMO012C260005303201 | DAILY CONTRACTS | 1865385795 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 718950393 | 718950393 | NRM | 1.2 | 9/17/2014 | NO | LAMO012C260005303207 | DAILY CONTRACTS | 1865385795 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159469 | 594159469 | NRM | 1.2 | 9/17/2014 | NO | LAMO012C260005302308 | MONTH END BOX | 1865574795 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159469 | 594159469 | NRM | 1.2 | 9/17/2014 | NO | LAMO012C260005303001 | OCTOBER 2011 TICKETS | 1865574795 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159465 | 594159465 | NRM | 1.2 | 9/17/2014 | NO | LAMO012C260005302208 | MONTH END BOX | 1865574795 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159466 | 594159466 | NRM | 1.2 | 9/17/2014 U | NO | LAMO012C260005301902 | MONTH END BOX | 1865574795 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159467 | 594159467 | NRM | 1.2 | 9/17/2014 | NO | LAMO012C260005303005 | MONTH END BOX | 1865574795 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 939311521 | 939311521 | NRM | 1.2 | 12/22/2016 | NO | PPITE820HR048100108 | MONTH END BOX | 2115698909 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | HUNTINGTON BEACH | 939311522 | 939311522 | NRM | 1.2 | 12/22/2016 | NO | PPITE820HR048100105 | MONTH END BOX | 2115698909 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 964828553 | 964828553 | NRM | 1.2 | 12/22/2016 | NO | PPITE820HR048100103 | MONTH END BOX | 2115698909 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 964828552 | 964828552 | NRM | 1.2 | 12/22/2016 | NO | PPITE820HR048100109 | MONTH END BOX | 2115698909 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652137 | 784652137 | NRM | 1.2 | 10/14/2014 | NO | SY01231380004100901 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652136 | 784652137 | NRM | 1.2 | 10/14/2014 | NO | SY01231300210509 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652129 | 784652129 | NRM | 1.2 | 10/14/2014 | NO | SY01231380003200506 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652134 | 784652134 | NRM | 1.2 | 10/14/2014 | NO | SY01231380010809 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652135 | 784652135 | NRM | 1.2 | 10/14/2014 | NO | SY01231200610902 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652131 | 784652131 | NRM | 1.2 | 10/14/2014 | NO | SY01231380002020206 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652130 | 784652130 | NRM | 1.2 | 10/14/2014 | NO | SY01231380010408 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652128 | 784652128 | NRM | 1.2 | 10/14/2014 | NO | SY01231380030205 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652127 | 784652127 | NRM | 1.2 | 10/14/2014 | NO | SY01231300021018 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652133 | 784652133 | NRM | 1.2 | 10/14/2014 | NO | SY01231380004010308 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652132 | 784652132 | NRM | 1.2 | 10/14/2014 | NO | SY01231230050208001 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652133 | 784652133 | NRM | 1.2 | 10/14/2014 | NO | SY01231380004810104 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652126 | 784652126 | NRM | 1.2 | 10/14/2014 | NO | SY01231380010018 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784652125 | 784652125 | NRM | 1.2 | 10/14/2014 | NO | SY01231380004810301 | MONTH END BOX | 1872272045 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594378815 | 594378815 | NRM | 1.2 | 10/7/2014 | NO | B FR023200001010106 | MONTH END BOX | 1871101199 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTLEBORO | 594378816 | 594378816 | NRM | 1.2 | 10/7/2014 | NO | B FR023200001010108 | MONTH END BOX | 1871101199 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | NORTH ATTLEBORO | 594378821 | 594378821 | NRM | 1.2 | 10/7/2014 | NO | B FR023200001010201 | MONTH END BOX | 1871101199 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | BUFFALO | 594152342 | 594152342 | NRM | 2.4 | 10/15/2014 U | NO | BF400225300173404O3 | MONTH END BOX | 1872436089 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 594152341 | 594152341 | NRM | 1.2 | 10/13/2014 | NO | SY01231230005205801 | MONTH END BOX | 1872436089 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | FRISCO | 594153129 | 594153127 | NRM | 1.2 | 11/10/2014 | NO | D CC034 G001110408 | MONTH END BOX SEPT 20 | 1880248096 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594153130 | 594153127 | NRM | 1.2 | 11/10/2014 | NO | D CC034 G001110407 | MONTH END BOX | 1880248096 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | FRISCO | 594153131 | 594153127 | NRM | 2.4 | 11/10/2014 | NO | D CC034 G001110405 | OLD EMPLOYEE FILES | 1880248096 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MASTER DEPARTMENT | 594153129 | 594153127 | NRM | 1.2 | 11/10/2014 | NO | WAK201107002440503 | MONTH END BOX AUGUST | 1882272052 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 700473323 | 700473327 | NRM | 1.2 | 10/31/2014 | NO | B N01825600191060501 | MONTH END BOX | 1877701008 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 700473325 | 700473327 | NRM | 1.2 | 10/31/2014 | NO | B N01825600210020106 | MONTH END BOX | 1877701008 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 700473326 | 700473327 | NRM | 1.2 | 10/31/2014 | NO | B N01825600191030605 | MONTH END BOX AUGUST | 1877701008 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 700473327 | 700473327 | NRM | 2.4 | 10/31/2014 U | NO | B N01825600191030601 | MONTH END BOX | 1877701008 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 700473323 | 700473327 | NRM | 1.2 | 10/31/2014 | NO | B N01825400172020601 | MONTH END BOX OCTOBE | 1877701108 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159899 | 594159899 | NRM | 1.44 | 11/19/2014 | NO | WAK40121600138050603 | MONTH END BOX | 1882272052 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159896 | 594159896 | NRM | 1.44 | 11/19/2014 | NO | WAK40121600138050605 | MONTH END BOX AUGUST | 1882272052 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159898 | 594159896 | NRM | 1.44 | 11/19/2014 | NO | WAK40121600131010204 | MONTH END BOX OCTOBE | 1882272052 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159897 | 594159897 | NRM | 1.44 | 11/19/2014 | NO | WAK40121600138050902 | MONTH END BOX SEPTEM | 1882272052 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152366 | 594152366 | 6 NRM | 1.2 | 10/26/2015 | NO | MG03013D003200804 | MONTH END BOX | 1972911292 |

PA345 Iron Mountain

| | | Loc | City/State | Dept | Box # | NRM | Qty | R1 | R2 | Date | Flag | Y/N | Code | Box Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152379 | 18 NRM | 18 | 1.2 | 1.2 | 10/26/2015 | | NO | MG030133 001010102 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152367 | 7 NRM | 7 | 1.2 | 1.2 | 10/26/2015 | | NO | MG030133 001010106 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152368 | 8 NRM | 8 | 1.2 | 1.2 | 10/26/2015 | | NO | MG030133 001010107 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152377 | 16 NRM | 16 | 1.2 | 1.2 | 10/26/2015 | | NO | MG030133 001010201 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 718950366 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012131014013025 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 718950362 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012131014020427 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 718950364 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012131001510306 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 718950365 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012121001630203 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594138979 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012131001430503 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594138980 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012131014020809 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594138949 | NRM | | 1.2 | 1.2 | 11/13/2014 | | NO | SDF012131001420307 | MONTH END BOX | 188129703 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594151321 | NRM | | 1.2 | 1.2 | 11/19/2014 | U | NO | H BG014 W001120307 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594151411 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG031 000510306 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 594151419 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG021 000510303 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594151422 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG021 000510905 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594151416 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG031 000510905 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594151410 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG031 000510805 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594151423 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG031 000510905 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 594151424 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG021 000510905 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 484809318 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG042 000305001 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152782 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG021 000510905 | END OF MONTH BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152781 | NRM | | 1.2 | 1.2 | 11/19/2014 | | NO | H BG021 000510905 | END OF MONTH BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 484809319 | NRM | | 1.2 | 1.2 | 11/20/2014 | | NO | H BG042 000305001 | END OF MONTH BOX | 182069332 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594152780 | NRM | | 1.2 | 1.2 | 11/20/2014 | | NO | H BG041 000510801 | MONTH END BOX | 182069332 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152783 | NRM | | 1.2 | 1.2 | 11/20/2014 | U | NO | TUKOM1 B005710306 | END OF MONTH BOX | 182069332 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594152783 | 17 NRM | 17 | 1.2 | 1.2 | 11/20/2014 | | NO | TUKOM1 B005710208 | END OF MONTH BOX | 182069332 |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 594151844 | 17 NRM | 17 | 1.2 | 1.2 | 11/20/2014 | | NO | OKOK041 V000704002 | END OF MONTH BOX JUNE | 182069332 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH ARLINGTON | | 594159844 | 13 NRM | 13 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V001030402 | END OF MONTH BOX FEBR | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH DESIGNER BRIDAL OUTLET | | 594159846 | 13 NRM | 13 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V001030402 | END OF MONTH BOX FEBR | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH BAYBROOK | | 594159845 | 12 NRM | 12 | 1.2 | 0.5 | 11/21/2014 | | NO | OKOK42 N00233003 | END OF MONTH BOX JANUAR | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH DEERFIELD BEACH | | 594159849 | 1 NRM | 1 | 1.2 | 0.5 | 11/21/2014 | | NO | OKOK041 V000504002 | END OF MONTH BOX FEBRUA | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH LOUISE BLUM | | 594159880 | 1 NRM | 1 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000504002 | END OF MONTH BOX MAY | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH WILLOWBROOK | | 594159825 | 10 NRM | 10 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000704001 | ALTERATION INVOICES | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH KATY FREEWAY | | 594159832 | 19 NRM | 19 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK02 N00233003 | END OF MONTH BOX NOVEM | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH MIAMI | | 594159841 | 3 NRM | 3 | 1.2 | 0.5 | 11/21/2014 | | NO | OKOK041 V000303003 | END OF MONTH BOX APRIL | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH DALLAS | | 594159843 | 20 NRM | 20 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000505007 | EMPLOYEE FILES | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH SAN GABRIEL | | 594159835 | 6 NRM | 6 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000904306 | END MONTH BOX JULY | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH BEAUMONT | | 594159847 | 14 NRM | 14 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000504306 | END MONTH BOX MARCH | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH SAN DIEGO | | 594159833 | 4 NRM | 4 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000904305 | END MONTH BOX MAY | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH UPLAND | | 594159837 | 8 NRM | 8 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000904906 | END MONTH BOX SEPTEM | 188321109 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OH BEVERLY HILLS | | 594159854 | 5 NRM | 5 | 1.2 | 1.2 | 11/21/2014 | | NO | OKOK041 V000804006 | END MONTH BOX JUNE | 188321109 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 799067909 | NRM | | 1.2 | 1.2 | | | NO | LAF201C07001204207708 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA RIVERSIDE | | 799067913 | NRM | | 1.2 | 1.2 | | | NO | | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA MASTER DEPARTMENT | | 799067909 | NRM | | 1.2 | 1.2 | | | NO | | MONTH END BOX | 188364858 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 799067908 | 799067908 NRM | 1.2 | 12/21/2014 U | NO | LAT201C07001430307 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | 799067912 | 799067912 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001430307 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | 799067911 | 799067911 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001510903 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 799067910 | 799067910 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001430904 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | 799067907 | 799067907 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001312006 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | 799067906 | 799067906 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001320204 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RIVERSIDE | 799067901 | 799067901 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001320806 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 799067905 | 799067905 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001310309 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 799067903 | 799067903 NRM | 1.2 | 11/21/2014 U | NO | LAT201C07001110309 | MONTH END BOX | 188364858 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381398 | 594381398 NRM | 1.2 | 11/21/2014 | NO | NM060122110092050 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381699 | 594381699 NRM | 1.2 | 11/24/2014 | NO | NM060122110072057 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381822 | 594381822 NRM | 1.2 | 11/24/2014 | NO | NM060122110112807 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381945 | 594381945 NRM | 1.2 | 11/24/2014 | NO | NM060122110211507 | EMPLOYEE FILES | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381224 | 594381224 NRM | 1.2 | 11/24/2014 | NO | NM060122110230105 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381947 | 594381947 NRM | 1.2 | 11/24/2014 | NO | NM060122110430206 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381946 | 594381946 NRM | 1.2 | 11/24/2014 | NO | NM060122110230302 | END OF MONTH PAPERWC | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381397 | 594381397 NRM | 1.2 | 11/24/2014 | NO | NM060122111431506 | END OF MONTH BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381944 | 594381944 NRM | 1.2 | 11/24/2014 | NO | NM060122150300209 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381939 | 594381939 NRM | 1.2 | 11/24/2014 | NO | NM060122200105302 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381819 | 594381819 NRM | 1.2 | 11/24/2014 | NO | NM060122200110301 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381324 | 594381324 NRM | 2.4C | 11/24/2014 | NO | NM060122200210707 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381340 | 594381340 NRM | 2.4C | 11/24/2014 | NO | NM060122200430306 | MONTH END BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381943 | 594381943 NRM | 2.4C | 11/24/2014 | NO | NM060122300109304 | EMPLOYEE RESUME | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381943 | 594381943 NRM | 2.4C | 11/24/2014 | NO | NM060123000108103 | END OF MONTH BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381941 | 594381941 NRM | 2.4C | 11/24/2014 | NO | NM060123000108401 | END OF MONTH BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594381818 | 594381818 NRM | 2.4C | 11/24/2014 | NO | NM060123000108403 | END OF MONTH BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594315820 | 594315820 NRM | 2.4C | 11/24/2014 | NO | NM060123000108104 | END OF MONTH BOX | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594315821 | 594315821 NRM | 2.4C | 11/24/2014 | NO | NM060123000108405 | PICK UP RECEIPTS | 188411202 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM | | 594315821 | 594315821 NRM | 2.4 | 11/24/2014 U | NO | NM060123060108405 | PICK UP RECEIPTS | 188411202 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380007 | 594380007 NRM | 1.2 | 12/3/2014 | NO | EPK28 P.00008403 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380002 | 594380002 NRM | 1.2 | 12/3/2014 | NO | EPK28 P.00008403 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380012 | 594380012 NRM | 1.2 | 12/3/2014 | NO | EPK28 P.00008805 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380013 | 594380013 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00008805 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380011 | 594380011 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00008601 | END OF MONTH BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380001 | 594380001 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00008710 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380009 | 594380009 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00008906 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380005 | 594380005 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00008901 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380003 | 594380003 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00008305 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380004 | 594380004 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00006803305 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380014 | 594380014 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00004804006 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380000 | 594380000 NRM | 1.2 | 12/11/2014 | NO | EPK28 P.00004808010 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594380010 | 594380010 NRM | 1.2 | 12/5/2014 | NO | EPK28 P.00004808705 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 594378817 | 594378817 NRM | 1.2 | 12/5/2014 | NO | EPK28 P.00004804406 | MONTH END BOX | 188690076 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 594378817 | 594378817 NRM | 1.2 | 12/5/2014 U | NO | B.FR01140004205003 | MONTH END BOX | 188634031 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 812552128 | 812552128 NRM | 1.2 | 12/11/2014 | NO | LAT201C400154207703 | MONTH END BOX | 188866753 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | | 812552129 | 812552129 NRM | 2.4C | 12/11/2014 | NO | LAT201C400150120703 | MONTH END BOX | 188866753 |
| PA345 | ALFRED ANGELO | EP | EL PASO, TX | HUNTINGTON BEACH | 594159765 | 594159765 NRM | 2.4C | 12/11/2014 | NO | LAS10141600080102 | ALTERATION INVOICES 201 | 188510308 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594159762 | 594159762 NRM | 2.4C | 12/12/2014 | NO | LAS10141600803102 | ALTERATION INVOICES 201 | 188510308 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552127 | 812552127 NRM | 2.4 | 12/11/2014 | NO | LAT201B5400153002004 | MONTH END BOX | 188876616 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594159765 | 594159765 NRM | 2.4C | 12/12/2014 | NO | LAS10141600803202 | MONTH END BOX | 188510308 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594159870 | 594159870 NRM | 1.2 | 12/11/2014 | NO | LACR022 G007910804 | MONTH END BOX | 188510308 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552130 | 812552130 NRM | 1.2 | 12/11/2014 | NO | LAT201B5400153005005 | ALTS INVOICES 201 THRU 2 | 188876616 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594159869 | 594159869 NRM | 1.2 | 12/11/2014 | NO | LACR022 5006123049 | MONTH END BOX JANUAR | 188510308 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552132 | 812552132 NRM | 1.2 | 12/11/2014 | NO | LAT201B5400153920703 | ALTS INVOICES 201 THRU 2 | 188876616 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552131 | 812552131 NRM | 2.4C | 12/11/2014 | NO | LAT201B5400153039303 | MONTH END BOX | 188876616 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 594159763 | 594159763 NRM | 2.4 | 12/12/2014 | NO | LAS10141600408393 | MONTH END BOX | 188510308 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | BEVERLY HILLS | 594159871 | 594159871 NRM | 2.4C | 12/12/2014 | NO | LACR022 5006320702 | MONTH END BOX | 188510308 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378300 | 594378300 NRM | 3.6 | 12/16/2014 | NO | P.D402400500471050 | GAS CO JLM COUTURE | 188870673 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159873 | 594159873 NRM | 2.4C | 12/12/2014 | NO | LAS10141600838932 | MONTH END BOX/ALTERA | 188510308 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378355 | 594378355 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910604 | PHAM-QWEST | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378412 | 594378412 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910603 | AMEX 1/10-12/10 C01 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378314 | 594378314 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910601 | INTEGRAL TRADE NETWOR | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378362 | 594378362 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910702 | 0101-0508 2009 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378458 | 594378458 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P04024050043910201 | PMSC-QWEST 3085 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378306 | 594378306 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910705 | 2492-3730 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378309 | 594378309 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070043207201 | FEDEX MISC-FEDEX 855 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378405 | 594378405 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070043013704 | PRECISION-SUCHER | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378315 | 594378315 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070043010104 | CO 1 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378404 | 594378404 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043710506 | MISC M-PICCONE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378369 | 594378369 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043720601 | SWEETHEART SLIPS-UPS | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378317 | 594378317 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272020605 | D'ANDREA-DYEABLES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378321 | 594378321 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010201 | 2565 MERCURY-3265 PICT | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378364 | 594378364 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P04024070004010502 | TOTAL CUSTOMS & FEDER | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378353 | 594378353 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010103 | 0401-0531 2009 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378386 | 594378386 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050047105106 | FEDEX DOT 12/10 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378402 | 594378402 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P04024070004010306 | 0520-0702 2009 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378410 | 594378410 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010203 | JAKOELS SHOES-SP MEADO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378351 | 594378351 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010102 | A & N-AOT | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378303 | 594378303 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010502 | QWEST-SANTIAGO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378456 | 594378456 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P04024070004010206 | 3924 FLOTECH-547 JEANNI | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378302 | 594378302 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010106 | 856-943 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378310 | 594378310 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010106 | 1034-1082 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378311 | 594378311 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320505 | 0602-1002 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378311 | 594378311 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272110507 | 1301 VIRGINIA DR-CONDE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378365 | 594378365 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043710706 | 0703-1231 2009 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378454 | 594378454 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P04011000272110403 | RMISC-3025 SOUTHWEST1 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378461 | 594378461 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050047710006 | 2 SPFEN-TXU | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378322 | 594378322 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910206 | CARLSON CRAFT-DALEY | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378324 | 594378324 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043710704 | B MISC-CARLSON CRAFT | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378367 | 594378367 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043910102 | ATT 1645- CARLSON CRAFT | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378363 | 594378363 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320501 | MISC-WORK PLACE SAFETY | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378337 | 594378337 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024070004010402 | M MISC-OLIVER PRO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378273 | 594378273 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272030001 | 2013 VERIZON TO SEAMST | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378273 | 594378273 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043140405 | 2013 PAXAR TO TWEAK | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378227 | 594378227 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043205505 | RETAIL CUSTOMERS CONT. | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378747 | 594378747 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272105503 | STORE 78 & 231 MONTH EN | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378345 | 594378345 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043204605 | AR CASH BATCHES-US | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378735 | 594378735 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043510202 | 2013 CO 500 IN TO S | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378734 | 594378734 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043510202 | 13 CO 500 CENTURY LINK | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378745 | 594378745 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320601 | STORE 4 MONTH END BOX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378744 | 594378744 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043204605 | 2009 WIRES TPY-KONICA | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378738 | 594378738 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320304 | RETAIL TAX AUDITS CUST C | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378732 | 594378732 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043310702 | 2013 CO SOO CHEMUNY TE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 45366462A | 45366462A NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043207602 | 2013 CO 500 W TO 2 & REF | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378733 | 594378733 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272210502 | 2013 W TO 2 & REF | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378229 | 594378229 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272105502 | 2013 CHINA INVOICES PAR | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378726 | 594378726 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320402 | 2013 CO 500 SALON TO VE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378729 | 594378729 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320404 | 2013 CO 500 SALON TO VE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378759 | 594378759 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043320304 | 2013 SMISC TO WASH | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378746 | 594378746 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043310702 | 2013 CO SOO & A & B | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378728 | 594378728 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043206602 | 2013 CO 500 FORMAL TO F | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378749 | 594378749 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043205502 | 2009 TPY 2009 AUSTRALIA | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378369 | 594378369 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043205502 | 2009 BANK RECS SOV & CI' | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378826 | 594378826 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04011000272110502 | 2008 AUDIT TEXAS 2009 S | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378349 | 594378349 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043237001 | 2008 BANK RECS | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378342 | 594378342 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043203201 | AR CASH BATCHES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594378343 | 594378343 NRM | 3.6 | 3.6 | 3.6 | 12/16/2014 | | NO | P04024050043206005 | AR CASH BATCHES | 188870673 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378748 | 594378748 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043320604 | BANK REC 1/11 TO 12/12 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378730 | 594378730 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043320406 | 2013 SEAMSTRESSES M TC | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378340 | 594378340 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043320205 | AR CASH BATCHES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594379153 | 594379153 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043320205 | 2012 CASH RECEIPTS | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594379153 | 594379153 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043320506 | AR CASH BATCHES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 594378736 | 594378736 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043320501 | 2013 SEAMSTRESSES C TO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594378347 | 594378347 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043310502 | AR CASH BATCHES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594379152 | 594379152 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043303902 | 2008 JE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594378348 | 594378348 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043324001 | AR CASH BATCHES-US | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | ACCOUNTS RECEIVABLE | 594378455 | 594378455 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047103603 | D MISC- FISH | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379151 | 594379151 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04011410002710601 | HONG KONG OFFICE RECEI | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379151 | 594379151 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047206201 | SHARPHON-1076G | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379150 | 594379150 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047206106 | AR CASH BATCHES-CANAD | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378304 | 594378304 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310406 | SHEEN-SUREWEST | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378307 | 594378307 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310703 | JKYE FW-ZAMRAMOWU | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378350 | 594378350 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310906 | 855 FEDEX-1034 FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378350 | 594378350 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04011410002720405 | 0186531PLES-3404Z TYG | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378308 | 594378308 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310102 | 7/2010-12/2010 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378662 | 594378662 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024070004010001 | MISC-ZELOUF | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378316 | 594378316 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047103005 | ANNE BARGE-AUGUSTA IO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378316 | 594378316 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024070004010401 | HONG KONG OFFICE RECEI | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378356 | 594378356 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024070004010701 | A MISC-MODEL SERVICE A | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378344 | 594378344 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024070004010701 | A MISC-LONGO BARDO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378318 | 594378318 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047103003 | CARMEN STAR- CYBERA | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378370 | 594378370 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047100603 | A MISC-ATT I 463 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378652 | 594378652 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047103701 | 855 FEDEX-1034 FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378651 | 594378651 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047100706 | AR CASH BATCHES-US | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378665 | 594378665 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049010204 | DYEABLES-FISH | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378305 | 594378305 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047100603 | | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378344 | 594378344 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047100703 | | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378370 | 594378370 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043310501 | AR CASH BATCHES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378361 | 594378361 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047310601 | 1301 VIRGINIA-BUSINESS C | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378361 | 594378361 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310405 | 14 THRU 12-30-10 WIRES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378457 | 594378457 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024070004103005 | 2928 JOHNS PRD- 2411 JO | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378669 | 594378669 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310301 | A G ALTERATIONS | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378308 | 594378308 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310902 | D MISC/QWEST-ANN JUNE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378357 | 594378357 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310902 | N-2 WIRES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378313 | 594378313 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047103005 | N-2 WIRES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378411 | 594378411 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04011410012700301 | AMEX 1/7/10-12/10 C01 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378450 | 594378450 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04011410012700301 | C01 FEDEX 1/10-12/10 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378407 | 594378407 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049310303 | OPS 1/10-12/10 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378823 | 594378823 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04011410012700303 | UTILITY-WINDSTREAM | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378660 | 594378660 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050047102001 | ALTS H-S | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378009 | 594378009 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043102204 | | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378471 | 594378471 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050043102505 | JAN THRU JUNE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378466 | 594378466 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050045310203 | FEDEX MISC- 854 FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378359 | 594378359 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050045310605 | CMISC-FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378400 | 594378400 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050049510502 | CANADA A-Z FEDEX 7/0 2 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 453646420 | 453646420 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024050045110604 | 2013 FEDEX & UPS | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594378467 | 594378467 | NRM | 3.6 | 3.6 | 3.6 | 3.6 | 12/16/2014 | U | NO | P 04024010002710403 | 2515 FEDEX-3014 FEDEX | 188870673 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646417 | 453646417 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4014100027100101 | 2013 UK INVOICES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378372 | 594378372 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050047701101 | AA-PRETTY | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646419 | 453646419 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050043100001 | 2013 WIRES TPY TDPMODU | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378312 | 594378312 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050045102205 | A-K WIRES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378464 | 594378464 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P D4024050049100002 | 1484 FEDEX-2492 FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646422 | 453646422 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P D4014100027103903 | 2013 1301 TO DUBLIN TER | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378368 | 594378368 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050049100200 | 2013 CFMISC TO PAETEC | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646421 | 453646421 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050049310222 | 1006-1231 2009 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646415 | 453646415 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050041110504 | 2013 FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646421 | 453646421 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050041110601 | 2013 FEDEX | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646418 | 453646418 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050043100001 | 2010 AUSTRALIA INVOICES | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378741 | 594378741 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050047702016 | 2013 TOTAL CUSTOMS | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378741 | 594378741 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P D4024050047310402 | 2013 C-AIR PART | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378731 | 594378731 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110406 | 2013 CAIR PART | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378723 | 594378723 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110204 | CANADIAN PART 2 | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646425 | 453646425 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4014100027202004 | AMERICAN EXPRESS INVOI | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594379157 | 594379157 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P D4024050047703002 | ROMAV-Z | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378221 | 594378221 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P 2F2 A001110402 | 2011 FOREIGN CASH JUNE | 188870673 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594378223 | 594378223 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P 2F2 A001110303 | 2012 CASH RECEIPTS MAR | 189082876 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 453646416 | 453646416 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110101 | 2013 CHINA INVOICES PAR | 189082876 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594379158 | 594379158 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110405 | 2012 CASH RECEIPTS JAN-J | 189082876 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594379156 | 594379156 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110406 | 2012 CASH RECEIPTS AUG- | 189082876 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | 594379155 | 594379155 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110406 | 2008 WIRES A TO K | 189082876 |
| PA345 | ALFRED ANGELO | P | COLUMBUS | 594379154 | 594379154 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P 2F2 A001110403 | 2011 CASH RECEIPTS | 189082876 |
| PA345 | ALFRED ANGELO | P | COLUMBUS | 594379159 | 594379159 NRM | 3.6 | 3.6 | 12/16/2014 | | NO | P 2F2 A001110406 | 2011 CASH RECEIPTS | 189082876 |
| PA345 | ALFRED ANGELO | P | COLUMBUS | 594379160 | 594379160 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P 2F2 A001110306 | COL TO LISS | 189082876 |
| PA345 | ALFRED ANGELO | P | ACCOUNTS PAYABLE | 594379150 | 594379150 NRM | 3.6 | 3.6 | 12/16/2014 | U | NO | P 2F2 A001110206 | 2008 BANK RECS PART 2 | 189082876 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152475 | 15 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330305 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152476 | 20 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330102 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152478 | 18 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330403 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152479 | 19 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330204 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152481 | 21 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330105 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152486 | 26 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330504 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152495 | 35 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330201 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152490 | 30 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330506 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152493 | 33 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330103 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152487 | 27 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330501 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152484 | 24 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330202 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152485 | 25 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330101 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152489 | 29 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330206 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152492 | 32 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330305 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152478 | 28 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330304 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152488 | 28 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330302 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152480 | 20 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330201 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | 594152491 | 31 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | CB03021 G0001330108 | MONTH END BOX | 1890807785 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 594155977 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0019100803 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 594160025 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0020100112 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 594155977 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0019100632 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 594160020 | 3 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0020100112 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 594155976 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0019100911 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE | 594160019 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0019100812 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE | 594160024 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0019107711 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | CB | BATON ROUGE, LA | 594388385 | 594388385 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0020100311 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | 594160023 | 1 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0020100212 | MONTH END BOX | 1890553444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE | 594160022 | 4 NRM | 1.2 | 1.2 | 12/17/2014 | | NO | LB02012 H0020100211 | MONTH END BOX | 1890553444 |

PA345 Iron Mountain

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594159575 | 594159575 | | 1.2 | 12/17/2014 | NO | LB02012 H001910811 | 1890533444 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | BATON ROUGE | 594159578 | 594159578 | 1 NRM | 1.2 | 12/17/2014 | NO | LB02012 H002010111 | 1890533444 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159709 | 594159709 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47000710404 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159710 | 594159710 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47000710403 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159711 | 594159711 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47000710402 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159712 | 594159712 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47000710707 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159713 | 594159713 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47001610106 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159707 | 594159707 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47001610108 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159708 | 594159708 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47001610105 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159702 | 594159702 NRM | 1.2 | 1/6/2015 | NO | LAMOD1C47001710803 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159772 | 594159772 NRM | 2.4 | 1/6/2015 | NO | LAMOD1C47001710803 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159705 | 594159705 NRM | 2.4 | 12/17/2014 U | NO | LAMOD1C47001620405 | 1890659985 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 594159703 | 594159703 NRM | 1.2 | 12/17/2014 U | NO | LAMOD1C47001610106 | 1890659985 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594153445 | 594153445 | 1 NRM | 1.2 | 12/17/2014 | NO | BF4001224003130001 | 1903789298 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152344 | 594152344 NRM | 2.4 | 1/30/2015 | NO | BF4001224003130002 | 1903789298 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 594378820 | 594378820 NRM | 2.4 | 6/30/2016 | NO | B F20110700340511 | 2006400838 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DAYTON | 964948802 | 964948802 NRM | 1.2 | 6/30/2016 | NO | CIO2 A3 C00054030B | 1900838887 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH | DAYTON | 594157274 | 594157274 NRM | 1.2C | 2/4/2015 | NO | CIO2 A3 C00054030B | 1900838887 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH | DAYTON | 594157373 | 594157373 NRM | 1.2C | 1/30/2015 | NO | CIO2 A3 C00054030A | 1900838887 |
| PA345 | ALFRED ANGELO | C | CINCINNATI, OH | DAYTON | 594159892 | 594159892 NRM | 1.2C | 2/4/2015 | NO | CIO2 A3 C00054030C | 1900838887 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159782 | 594159782 NRM | 1.44 | 1.44 | 1/30/2015 | NO | WAK402246002180501 | 1902203592 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159786 | 594159786 NRM | 1.44 | 1.44 | 2/4/2015 | NO | WAK402246017808B03 | 1902203592 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594159890 | 594159890 NRM | 1.44 | 1.44 | 11/3/2015 | NO | WAK402246001780B03 NOVEMBER 01, 2013>NOV | 1902203592 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 938862620 | 938862620 NRM | 1.2 | 11/3/2015 | NO | B N81B344001810802 MONTH END BOX | 1975925055 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 594378819 | 594378819 NRM | 1.2 | 2/5/2016 | NO | B F70113500113101103 MONTH END BOX | 1902259188 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 594157523 | 594157523 NRM | 1.2 | 6/2/2016 U | NO | H C306540001320706 | 2056197772 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594152345 | 594152345 NRM | 1.2 | 2/6/2015 | NO | BF4001224003130002 | 1903789298 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 938862507 | 938862507 | 1 NRM | 1.2 | 2/6/2015 | NO | SM0401206001410608 | 1900435900 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862509 | 938862509 | 1 NRM | 1.2 | 9/8/2015 | NO | SM0401210001410702 | 1904359000 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862506 | 938862506 | 1 NRM | 1.2 | 9/8/2015 | NO | SM0401210001410702 | May-14 1900435900 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862508 | 938862508 | 1 NRM | 1.2 | 9/8/2015 | NO | SM04012050015304108 | Jul-15 1900435900 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862506 | 938862506 | 1 NRM | 1.2 | 9/8/2015 | NO | SM04012050015304108 | Jun-14 1900435900 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862506 | 938862506 | 1 NRM | 1.2 | 9/8/2015 | NO | SM04012050015304108 | Aug-14 1900435900 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155537 | 594155537 NRM | 1.2 | 2/12/2015 | NO | D PP023 A004040701 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155535 | 594155535 NRM | 1.2 | 2/12/2015 | NO | D PP023 A004040701 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155536 | 594155536 NRM | 1.2 | 2/12/2015 | NO | D PP023 A004940802 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155533 | 594155533 NRM | 1.2 | 2/12/2015 | NO | D PP023 A004040208 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155529 | 594155529 NRM | 2.4C | 2/12/2015 | NO | D PP033 V002620401 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155532 | 594155532 NRM | 2.4C | 2/12/2015 | NO | D PP033 V00240B809 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155533 | 594155533 NRM | 2.4C | 2/12/2015 | NO | D PP033 V002620401 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155534 | 594155534 NRM | 2.4C | 2/12/2015 | NO | D PP033 V000610401 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155528 | 594155528 NRM | 2.4C | 2/12/2015 | NO | D PP033 V002020601 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155530 | 594155530 NRM | 1.2 | 2/12/2015 | NO | D PP033 A004101109 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594155531 | 594155531 NRM | 1.2 | 2/12/2015 | NO | D PP033 A004340702 | 1904338145 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594516114 | 594516114 NRM | 1.2 | 2/13/2015 | NO | D PP023 A004340702 | 1905039946 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 594416113 | 594416113 NRM | 1.2 | 2/13/2015 | NO | B 11052 L002240406 | 1905039946 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 939343343 | 44 | 13 NRM | 1.2 | 2/20/2015 | NO | LAPC02 A00523140005 MONTH END BOX | 1904411811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 939343337 | 44 | 8 NRM | 1.2 | 2/20/2015 | NO | LAPC02 A00523140005 MONTH END BOX APRIL 2C | 1904411811 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 798776951 | | 2 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00483040A3 | MONTH END BOX | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 939343327 | | 1 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00502080S | MONTH END BOX JAN 201: | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 939343341 | | 10 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00482304D3 | MONTH END BOX, FEB 201: | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 939343332 | | 5 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00521040A4 | MONTH END BOX JULY 201: | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 939343335 | | 9 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00503040A6 | MONTH END BOX SEPT-OC | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 939343334 | | 7 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00504020A | MONTH END BOX MAY 20 | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | | 939343336 | | 8 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00520080S | MONTH'S END BOX: MARC | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 44 | 939343340 | | 11 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00503020703 | MONTH END BOX: JANUAF | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 44 | 939343342 | | 12 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00493070I2 | MONTH END BOX(OCT NO) | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 44 | 939343333 | | 6 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00483010S | MONTH END BOX, JUNE 2( | 190641811 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267745 | | 4 NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001220103 | MONTH END BOX, AUG 20 | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267745 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001220103 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267750 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221119000520103 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 594160016 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221119000710204 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267748 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001140002 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267747 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001210103 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267746 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001130103 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 594160015 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001140001 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 594160013 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221113001040201 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267749 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001030103 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 762267789 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221116001190101 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | | 594160014 | | NRM | 1.2 | 1.2 | 2/27/2015 | 2/27/2015 | NO | RO2221115001210203 | MONTH END BOX | 190850214 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 44 | 939343330 | | 4 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00483010S | MONTH END BOX | 190641811 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 44 | 939343333 | | 6 NRM | 1.2 | 1.2 | 2/20/2015 | 2/20/2015 | NO | LAFC022 A00483010S | MONTH END BOX | 190641811 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | | 700473309 | | NRM | 2.4 | 2.4 | 3/4/2015 | 3/4/2015 | NO | B N81A118001710506 | MONTH END BOX | 190963205 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | | 700473310 | | NRM | 2.4 | 2.4 | 3/4/2015 | 3/4/2015 | NO | B N81A115201520703 | MONTH END BOX | 190963205 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | | 700473309 | | NRM | 2.4 | 2.4 | 3/4/2015 | 3/4/2015 | NO | B N81A114001320501 | MONTH END BOX JULY 14 | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | | 700473304 | | NRM | 2.4 | 2.4 | 3/4/2015 | 3/4/2015 | NO | B N81A113201920601 | MONTH END BOX JUNE 14 | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | | 594160122 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112300220603 | MONTH END BOX AUGUST | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | | 594160029 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112200710401 | MONTH END BOX JULY 201 | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | | 594157757 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B FR013100119020601 | MONTH END BOX | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | | 594160027 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112200230206 | MONTH END BOX | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | | 594160118 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112300220603 | MONTH END BOX | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | | 594160119 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112200940903 | MONTH END BOX | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | | 594161121 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112000140202 | MONTH END BOX | 195295456 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | | 594160028 | | NRM | 1.2 | 1.2 | 8/11/2015 | 8/11/2015 | NO | B BIQ112200712307 | MONTH END BOX | 195295456 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MIAMI | | 484809482 | | NRM | 1.2 | 1.2 | 3/5/2015 | 3/5/2015 U | NO | F 10012200090510107 | MONTH END BOX | 191027599 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MIAMI | | 484809483 | | NRM | 1.2 | 1.2 | 3/5/2015 | 3/5/2015 U | NO | F 10012200091309107 | MONTH END BOX | 191027599 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MIAMI | | 484809485 | | NRM | 1.2 | 1.2 | 3/5/2015 | 3/5/2015 U | NO | F 10012200211707102 | MONTH END BOX | 191027599 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MIAMI | | 484809484 | | NRM | 1.2 | 1.2 | 3/5/2015 | 3/5/2015 U | NO | F 10012200091309107 | MONTH END BOX | 191027599 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MIAMI | | 594378773 | | NRM | 1.2 | 1.2 | 6/26/2015 | 6/26/2015 U | NO | LAMODA020000530302 | MONTH END BOXES | 194096295 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723528 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00130603 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 594160158 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00130506 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723930 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00120803 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 594160157 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00220605 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 594160156 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00220803 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723935 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00120602 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 594160155 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00230103 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723933 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00120603 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 594160156 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00220805 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723927 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00120503 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723929 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00120003 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723931 | | NRM | 1.2 | 1.2 | 3/11/2015 | 3/11/2015 | NO | NR02B81 M00120605 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | RENO, NV | | | 648723926 | | NRM | 1.2 | 1.2 | 2/9/2016 | 2/9/2016 | NO | NR02B81 M00120805 | MONTH END BOX | 193176594 |
| PA345 | ALFRED ANGELO | NR | JACKSONVILLE, FL | MASTER DEPARTMENT | | 938862881 | | NRM | 1.2 | 1.2 | 2/9/2016 | 2/9/2016 | NO | F(070213100230703 | | 200171584 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | | 594157210 | NRM | | 1.2 | 1.2 | 7/2/2015 | 7/2/2015 | NO | ABSH011CC04330407 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | | 594157213 | NRM | 4.8 | 4.8 | 7/2/2015 | 7/2/2015 | NO | ABSH0139AAB281003 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | | 594152348 | NRM | | 1.2 | 1.2 | 3/23/2015 | 3/23/2015 U | NO | BF400110500571003 | PICK UPS 2013 | 191447353 |
| PA345 | BF | BUFFALO, NY | | | | 594152347 | | 594152347 NRM | 1.2 | 1.2 | 3/23/2015 | 3/23/2015 | NO | BF400110500571003 | | 191447353 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809384 | 484809384 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020006307708 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809376 | 484809376 NRM | | 1,2 | 2,4 | 3/30/2015 | U | NO | PPS9DP10040004207704 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 484809381 | 484809381 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020005050507 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809382 | 484809382 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020006306603 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809375 | 484809375 NRM | | 1,2 | 2,4 | 3/30/2015 | U | NO | PPS9DR40020005030101 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809378 | 484809378 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020006306609 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809385 | 484809385 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020005030704 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809379 | 484809379 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020006305058 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809377 | 484809377 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020006305507 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809380 | 484809380 NRM | | 1,2 | 2,4 | 3/30/2015 | U | NO | PPS9DR40020010010106 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | NORTH HILLS (PITTSBURGH) | 484809383 | 484809383 NRM | | 1,2 | 2,4 | 3/30/2015 | | NO | PPS9DR40020006303709 | MONTH END BOX | 1916680036 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | NORTH ATTEBORO | 484809386 | 484157759 NRM | | 2,4 | | 4/6/2015 | | NO | 8 FR01124001010405 | MONTH END BOX | 1918521301 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939451759 | 939451759 NRM | | 2,4 | | 10/26/2015 | | NO | INCB04ZNN00213020208 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455158 | 939455158 NRM | | 2,4 | | 10/26/2015 | U | NO | INCB04Z00010010301 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455157 | 939455157 NRM | | 2,4 | | 10/26/2015 | U | NO | INCB04Z1801002001 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455151 | 939455151 NRM | | 2,4 | | 10/26/2015 | U | NO | INCB04ZNN00204020404 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455160 | 939455160 NRM | | 2,4 | | 4/6/2015 | U | NO | INCB04ZNN00205020505 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455156 | 939455156 NRM | | 2,4 | | 4/6/2015 | U | NO | INCB04Z22001019206 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455152 | 939455152 NRM | | 2,4 | | 4/6/2015 | U | NO | INCB04Z22001019202 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455159 | 939455159 NRM | | 2,4 | | 4/6/2015 | U | NO | INCB04Z22001019203 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455161 | 939455161 NRM | | 2,4 | | 4/6/2015 | U | NO | INCB04ZNN00132020108 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455153 | 939455153 NRM | | 2,4 | | 4/6/2015 | U | NO | INCB04ZNN00132020109 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455154 | 939455154 NRM | | 1,2 | | 10/26/2015 | U | NO | INCB04ZNN00132020201 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 939455162 | 939455162 NRM | | 1,2 | | 10/26/2015 | U | NO | INCB04ZNN00132020108 | MONTH END BOX | 1970309184 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594380050 | 594380050 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D4117000110105 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594381646 | 594381646 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D411700101006 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594381643 | 594381643 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D411500110105 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594381642 | 594381642 NRM | 4 NRM | 2,4 | | 4/8/2015 | | NO | RL03D4113022000224004 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ALTAMONTE SPRINGS | 594380053 | 594380053 NRM | 3 NRM | 2,4 | | 4/8/2015 | | NO | RL03D411700022040004 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594381647 | 594381647 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D4116000610102 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594381641 | 594381641 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D4118000220205 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | MASTER DEPARTMENT | 594381644 | 594381644 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D411700019006 | MONTH END BOX A | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594380052 | 594380052 NRM | | 2,4 | | 4/8/2015 | | NO | RL03D4117000511005 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594380051 | 594380051 NRM | 2 NRM | 2,4 | | 4/8/2015 | | NO | RL03D4116000610102 | MONTH END BOX 3 | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | MASTER DEPARTMENT | 594381640 | 594381640 NRM | 1 NRM | 2,4 | | 4/8/2015 | | NO | RL03D4117000511005 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | ORLANDO, FL | 594381825 | 594381825 NRM | | 1,2 | | 10/26/2015 | U | NO | RL03D4117000510905 | MONTH END BOX | 1935122758 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 594381642 | 594381642 NRM | 4 NRM | 2,4 | | 10/22/2015 | | NO | INCB04ZNN00028020407 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 594381640 | 594381640 NRM | 3 NRM | 2,4 | | 10/22/2015 | | NO | INCB04ZNN00082020503 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 938862702 | 938862702 NRM | 2 NRM | 2,4 | | 10/22/2015 | | NO | INCB042TT000410803 | ON END OF BOX A | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 938862710 | 938862710 NRM | 10 NRM | 2,4 | | 10/22/2015 | | NO | INCB042TT00410803 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | MASTER DEPARTMENT | 938862711 | 938862711 NRM | 11 NRM | 2,4 | | 10/22/2015 | | NO | INCB042TT00410806 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 938862707 | 938862707 NRM | 7 NRM | 2,4 | | 10/22/2015 | | NO | INCB042TT00410305 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 938862706 | 938862706 NRM | 6 NRM | 2,4 | | 10/22/2015 | | NO | INCB042TT00410402 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | MASTER DEPARTMENT | 938862708 | 938862708 NRM | 8 NRM | 2,4 | | 10/22/2015 | | NO | INCB042TT00103305 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | IN | INDIANAPOLIS, IN | INDIANAPOLIS | 938863018 | 938863018 NRM | 9 NRM | 2,4 | | 10/22/2015 | | NO | H C3065A00051309007 | ON END OF BOX | 1973099382 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | HOUSTON, TX | 594157516 | 594157516 NRM | | 1,2 | | 6/2/2016 | | NO | H C3065A0005120108 | MONTH END BOX | 2056197772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | HOUSTON, TX | 938863002 | 938863002 NRM | | 1,2 | | 6/2/2016 | U | NO | H C3065A000510804 | MONTH END BOX | 2056197772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | HOUSTON, TX | 938863001 | 938863001 NRM | | 1,2 | | 6/2/2016 | | NO | H C3065A000510807 | MONTH END BOX | 2056197772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 938862483 | 938862483 NRM | 2.4C | 2,4 | | 10/28/2015 | | NO | CIO2 A1LU01102070 | MONTH END BOX | 1973803347 |
| PA345 | ALFRED ANGELO | Q | CINCINNATI, OH | CINCINNATI, OH | 938862500 | 938862500 NRM | | 1,2 | | 10/28/2015 | | NO | CIO2 A1TT03115010403 | MONTH END BOX | 1973803347 |
| PA345 | ALFRED ANGELO | Q | CINCINNATI, OH | CINCINNATI, OH | 938862493 | 938862493 NRM | | 1,2 | | 10/28/2015 | | NO | CIO2 A1LU01101021003 | MONTH END BOX | 1973803347 |
| PA345 | ALFRED ANGELO | Q | CINCINNATI, OH | CINCINNATI, OH | 938862476 | 938862476 NRM | | 1,2 | | 10/28/2015 | | NO | CIO2 A1TT03115017004 | MONTH END BOX | 1973803347 |
| PA345 | ALFRED ANGELO | Q | CINCINNATI, OH | CINCINNATI, OH | 938862487 | 938862487 NRM | | 1,2 | | 10/28/2015 | | NO | CIO2 A1LU01193070703 | MONTH END BOX | 1973803347 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862484 | 938862484 NRM | 2.4 | 2.4C | 10/28/2015 | | NO | CI02 A17T01151J8031 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862490 | 938862490 NRM | 2.4 | 2.4C | 10/28/2015 | | NO | CI02 A17T01151O604 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 941597777 | 941597777 NRM | 2.4 | 2.4C | 10/28/2015 | | NO | CI02 A17T01151I4001 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862486 | 938862486 NRM | 1.2 | 2.4 | 10/28/2015 | | NO | CI02 A1UU011930707 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 941597776 | 941597776 NRM | 2.4C | 2.4 | 10/28/2015 | | NO | CI02 A17T01151O602 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862480 | 938862480 NRM | 2.4C | 2.4 | 10/28/2015 | | NO | CI02 A17T01151D301 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862489 | 938862489 NRM | 1.2 | 1.2 | 11/5/2015 | | NO | CI02 A1UU001020401 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862481 | 938862481 NRM | 2.4C | 2.4 | 10/28/2015 | | NO | CI02 A17T01151J8103 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862488 | 938862488 NRM | 1.2 | 1.2 | 10/28/2015 | | NO | CI02 A1UU001020303 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862492 | 938862492 NRM | 2.4 | 2.4 | 10/28/2015 | | NO | CI02 A17T01151L0103 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862483 | 938862483 NRM | 2.4 | 2.4 | 10/28/2015 | | NO | CI02 A17T01151O003 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 941599894 | 941599894 NRM | 1.44 | 1.44 | 4/20/2015 | | NO | WAK40216900282810204 | MONTH END BOX FEBRUA | 192455607 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 941599895 | 941599895 NRM | 1.44 | 1.44 | 4/20/2015 | | NO | WAK40216900228 | MONTH END BOX MARCH | 192455607 |
| PA345 | ALFRED ANGELO | CI | CINCINNATI, OH | | 938862479 | 938862479 NRM | 2.4 | 2.4 | 10/28/2015 | | NO | CI02 A17T01151O004 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862511 | 938862511 NRM | 1.2 | 1.2 | 11/5/2015 | | NO | SM04011290012100106 | MONTH END | 192924567 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862510 | 938862510 NRM | 1 | 1.2 | 11/5/2015 | | NO | SM04011290012100206 | Oct-14 | 192680351 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 941597778 | 941597778 NRM | 1.2 | 1.2 | 11/5/2015 | | NO | SM04011290012200206 | Nov-14 | 192680351 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265709 | 929265709 NRM | 1.2 | 1.2 | 10/21/2015 | | NO | OM02031480018030306 | Sep-14 | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265721 | 929265721 NRM | 1.2 | 1.2 | 10/21/2015 | | NO | OM02031480018030306 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 938862485 | 938862485 NRM | 2.4C | 2.4 | 10/28/2015 | | NO | CI02 A1UU001930306 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 938862497 | 938862497 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | CI02 A1UU013307031 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 938862491 | 938862491 NRM | 1.2 | 1.2 | 10/28/2015 | | NO | CI02 A1UU011930704 | MONTH END BOX | 197380347 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265722 | 929265722 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM02031480018040109 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265719 | 929265719 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2711 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265715 | 929265715 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2710 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265717 | 929265717 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2712 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265710 | 929265710 NRM | 1.2 | 1.2 | 10/21/2015 | | NO | OM02031480018040109 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265706 | 929265706 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2709 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 929265711 | 929265711 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2711 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265708 | 929265708 NRM | 1.2 | 1.2 | 10/21/2015 | | NO | OM01400020C2G11 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265716 | 929265716 NRM | 1.2 | 1.2 | 10/21/2015 | | NO | OM01400020C2610 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265720 | 929265720 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM02031480018040201 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265705 | 929265705 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2708 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265707 | 929265707 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM02031480018040306 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 929265714 | 929265714 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM02031480018040308 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265713 | 929265713 NRM | 2.4C | 2.4 | 10/21/2015 | | NO | OM01400020C2708 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265704 | 929265704 NRM | 2.4C | 2.4 | 10/8/2015 | | NO | OM01400020C2612 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265723 | 929265723 NRM | 2.4C | 2.4 | 10/8/2015 | | NO | OM01400020C2709 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265712 | 929265712 NRM | 2.4C | 2.4 | 10/8/2015 | | NO | OM01400020C2C G11 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265718 | 929265718 NRM | 2.4 | 2.4 | 10/8/2015 | | NO | OM01400020C2702 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 812552080 | 812552080 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | LAUU00909060100107 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552060 | 812552060 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | LAUU009090650303 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552077 | 812552077 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | LAUU0090900650010 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552076 | 812552076 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | LAUU0090900650103 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552078 | 812552078 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | LAUU00909060050B404 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552079 | 812552079 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | LAUU0090908930206 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 929265701 | 929265701 NRM | 2.4C | 1.2 | 10/8/2015 | | NO | OM02031480018040205 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 929265702 | 929265702 NRM | 1.2 | 1.2 | 10/8/2015 | | NO | OM01400020C210021 | MONTH END BOX | 191693366 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | HUNTINGTON BEACH | 812552078 | 812552078 NRM | 4 NRM | 1.2 | 10/8/2015 | | NO | LAUU00900021011002 | MONTH END BOX | 196875965 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 939311511 | 939311511 NRM | 4 NRM | 1.2 | 10/21/2015 | | NO | PPC102020010021001 | MONTH END BOX | 192260132 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 939311514 | 939311514 NRM | 3 NRM | 1.2 | 10/28/2015 | | NO | PPC1020200100130401 | MONTH END BOX | 192260132 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 939311512 | 939311512 NRM | 1 NRM | 1.2 | 4/29/2015 | | NO | PPC10202000100129099 | MONTH END BOX | 192260132 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594381688 | 594381688 NRM | 1.2 | 1.2 | 4/29/2015 | U | NO | NL02042 000274D102 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594381785 | 594381785 NRM | 1.2 | 1.2 | 4/29/2015 | U | NO | NL02042 00027309001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594381694 | 594381694 NRM | 1.2 | 1.2 | 4/29/2015 | | NO | NL02042 000274D005 | | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | | 594381698 | 594381698 NRM | 1.2 | 1.2 | 4/29/2015 | | NO | NL02042 000273D704 | | 192478303 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381690 | 594381690 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027402001 | MANAGER RECORDS INVE | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381695 | 594381695 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027402001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381687 | 594381687 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027403001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381788 | 594381788 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027904001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381786 | 594381786 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027902001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381794 | 594381794 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027202001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381789 | 594381789 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027206001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381398 | 594381398 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027206001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381392 | 594381392 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027803001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381784 | 594381784 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027305001 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381696 | 594381696 NRM | 1:2 | 4/29/2015 u | | NO | NU02042 D0027305001 | CLOSED INVITATION ORDE | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594382234 | 594382234 NRM | 1:2 | 4/29/2015 u | | NO | NU02042 D0027305004 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381787 | 594381787 NRM | 1:2 | 4/29/2015 | | NO | NU02042 D0027305002 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381691 | 594381691 NRM | 1:2 | 4/29/2015 | | NO | P.B44F4 W00324002301 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381692 | 594381692 NRM | 1:2 | 4/29/2015 | | NO | P.B44F4 W0023302501 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381697 | 594381697 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W003310112 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381697 | 594381697 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0023202901 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381689 | 594381689 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0022302901 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | MASTER DEPARTMENT | 594381693 | 594381693 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0022202706 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381699 | 594381699 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W00220202706 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | NL | LAS VEGAS, NV | CHERRY HILL | 594381689 | 594381689 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0022202804 | MONTH END BOX | 192478303 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | CHERRY HILL | 964948805 | 964948805 NRM | 2:4 | 8/3/2016 | | NO | B N83A128000620704 | JUNE | 207378584 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594151236 | 594151236 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W003405504 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594151232 | 594151232 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0023307001 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594151226 | 594151226 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0023103104 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594381698 | 594382234 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W00330112 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594151234 | 594151234 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W003310112 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594151235 | 594151235 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W0022302901 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594151231 | 594151231 NRM | 1:2 | 5/1/2015 | | NO | P.B44F4 W002209004 | MONTH END BOX | 192573636 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594381680 | 594381680 NRM | 2:4 | 5/1/2015 | | NO | P.B44F4 W0022202801 | MONTH END BOX | 192718675 |
| PA345 | ALFRED ANGELO | B | NORTH ATTEBORO | DANVERS | 594157760 | 594157760 NRM | 2:4 | 5/7/2015 u | | NO | N N83A424001520105 | MONTH END BOX | 192719072 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | NORTH ATTEBORO | 594152349 | 594152349 NRM | 1:2 | 5/7/2015 u | | NO | BF4002133000318001 | MONTH END BOX | 192718675 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSSVILLE | 722846691 | 1 NRM | 1:2 | 5/8/2015 | | NO | SM04052290012302002 | Apr-14 | 192782001 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSSVILLE | 722846693 | 1 NRM | 1:2 | 5/8/2015 | | NO | SM04052290013201033 | Apr-14 | 192782001 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSSVILLE | 722846692 | 1 NRM | 1:2 | 5/8/2015 | | NO | SM04052290012302008 | Feb-14 | 192782001 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSSVILLE | 593416117 | 593416117 NRM | 1:2 | 5/6/2015 | | NO | B 8IN110100422030 | Mar-14 | 192863416 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416115 | 593416115 NRM | 1:2 | 5/6/2015 | | NO | B 8IN110100223307 | MONTH END BOX | 192703324 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416116 | 593416116 NRM | 1:2 | 5/6/2015 | | NO | B 8IN110100310603 | MONTH END BOX | 192703324 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 593416116 | 593416116 NRM | 1:2 | 5/6/2015 | | NO | B 8IN110100320606 | MONTH END BOX | 192703324 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152239 | 594152239 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P003230102 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152237 | 594152237 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P003220402 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152242 | 594152242 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P002220901 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152243 | 594152243 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P002210101 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152246 | 594152246 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P003220702 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152248 | 594152248 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P002320502 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152247 | 594152247 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P003220201 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 594152240 | 594152240 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P002320202 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | CHERRY HILL | 938862619 | 938862619 NRM | 1:2 | 10/5/2015 | | NO | B F012150001430603 | MONTH END BOX | 196910800 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | NORTH ATTEBORO | 594379960 | 594379960 NRM | 1:2 | 5/13/2015 | | NO | SDF013400007307001 | MONTH END BOX | 192865648 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594152244 | 10 NRM | 1:2 | 5/12/2015 | | NO | P B52F2 P002320102 | MONTH END BOX | 192863416 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379956 | 594379956 NRM | 1:2 | 5/13/2015 | | NO | SDF013400008803002 | MONTH END BOX | 192865648 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379953 | 594379953 NRM | 1:2 | 5/13/2015 | | NO | SDF013400008109002 | MONTH END BOX | 192865648 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379958 | 594379958 NRM | 1:2 | 5/13/2015 | | NO | SDF013400007103903 | MONTH END BOX | 192865648 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH/ PA | MONROEVILLE (PITTSBUR) | 939311451 | 1 NRM | 1:2 | 10/22/2015 | | NO | PPSROIP318000304002 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH/ PA | MONROEVILLE (PITTSBUR) | 939311453 | 8 NRM | 1:2 | 10/22/2015 | | NO | PPSROIP318000304010 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH/ PA | MONROEVILLE (PITTSBUR) | 939314054 | 4 NRM | 1:2 | 10/22/2015 | | NO | PPSROIP318000302902 | END OF MONTH BOX | 197230551 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 939311452 | | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000330906 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861493 | 13 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000330907 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 939311455 | 5 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000330807 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 939311523 | 939311523 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000340013 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861479 | 17 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000340003 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 939311524 | 11 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308805 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861491 | 938861491 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308806 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861478 | 16 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308805 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861486 | 24 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000340002 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861488 | 26 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000340001 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861492 | 9 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000350909 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 939311539 | 15 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000350908 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861477 | 14 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000350709 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861476 | 3 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308802 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861483 | 3 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308801 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861457 | | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000309901 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861485 | 18 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308709 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861485 | 23 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308708 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861487 | 27 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308903 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 938861489 | 25 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000308904 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 938861482 | 29 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318001331706 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594382018 | 594382018 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110706 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594382017 | 594382017 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220001110806 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594382011 | 594382011 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110705 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594382018 | 594382018 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220001110805 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594382086 | 20 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110806 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594382014 | 19 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110801 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594159346 | 594159346 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110801 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594159347 | 594159347 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110708 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MONROEVILLE (PITTSBURG) | 594159343 | 594159343 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110703 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | SAN DIEGO | 594159349 | 594159349 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220001104104 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594382016 | 594382016 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000333001 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594382016 | 594382016 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000333901 | END OF MONTH BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594382016 | 594382016 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000333908 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594382016 | 594382016 NRM | 1.2 | 1.2 | 10/22/2015 | | NO | PPSI0P318000333001 | MONTH END BOX | 197230551 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURG) | 594159345 | 594159345 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220001110804 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938865285 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | PPSI0P318000330601 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MASTER DEPARTMENT | 594159344 | 594159344 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002110706 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MASTER DEPARTMENT | 938865284 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | U | NO | M17011220002210709 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | MASTER DEPARTMENT | 594159342 | 594159342 NRM | 1.2 | 1.2 | 5/14/2015 | U | NO | M17011220002210709 | MONTH END BOX | 192951536 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863296 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222308002 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863300 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222308003 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863286 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222307021 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863297 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222309901 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863299 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222302203 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863281 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222302302 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863299 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222309502 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863283 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222309601 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863277 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222302102 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 938863298 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222304402 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863279 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222309902 | MONTH END BOX | 193112395 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 938863278 | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P8S2P2N00222305503 | MONTH END BOX | 193112395 |

PA345 Iron Mountain

| | | | Location | Barcode 1 | Barcode 2 | | | Date | | Flag | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA.  CHERRY HILL | | 1 NRM | 1.2 | 1.2 | 5/20/2015 | | NO | P B5ZF2N00Z32B801 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862282 | 938862282 | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230012395 | 1931212395 |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862954 | 938862954 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230013082 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862958 | 938862958 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230019690 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862960 | 938862960 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230018601 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862962 | 938862962 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230018540Z | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862960 | 938862960 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230018407 | MAY 2013 TO MAY 2013 S |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 5941525650 | 5941525650 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230018407O1 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862959 | 938862959 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230014022 | ALTERATION INVOICES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862957 | 938862957 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230019301 | ALTERATION INVOICES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 5941525656 | 5941525656 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230010303 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862961 | 938862961 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230060808 | ALTERATION INVOICES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 5941525654 | 5941525654 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230060802 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862955 | 938862955 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230010508 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862971 | 938862971 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230159607 | MONTH END BOX SALES A |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862964 | 938862964 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230060903 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862967 | 938862967 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230061002 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 5941525655 | 5941525655 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230062002 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862969 | 938862969 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230050207 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862974 | 938862974 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230087403 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862968 | 938862968 NRM | 2.4 | 2.4 | 5/22/2015 | | NO | T 05012230090903 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 4840090074 | 4840090074 NRM | 1.44 | 1.44 | 6/23/2015 | | NO | T 05012230020506 | MONTH END BOX JULY SAL |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862975 | 938862975 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230091001 | ALT END MONTH |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 4840090074 | 4840090074 NRM | 1.2 | 1.2 | 6/23/2015 | | NO | T 05012230523209 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862953 | 938862953 NRM | 2.2 | 2.2 | 5/22/2015 | | NO | T 05012230450302 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862953 | 938862953 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230140702 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862951 | 938862951 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230450803 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862973 | 938862973 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230047004 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862963 | 938862963 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230051003 | MONTH END BOX SALES |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862966 | 938862966 NRM | 1.2 | 1.2 | 5/22/2015 | | NO | T 05012230081902 | MONTH END BOX |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 938862520 | 938862520 NRM | 1.44 | 1.44 | 5/22/2015 | | NO | T 05012230087302 | MONTH END BOX |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | 938862620 NRM | 938862620 NRM | 1.44 | 1.44 | 10/12/2015 | | NO | WAK402254002324D204 | PREVIOUS EMPLOYEE'S BO |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | 938862521 | 938862521 NRM | 1.44 | 1.44 | 10/12/2015 | | NO | WAK402254002B4D803 | SEPTEMBER MONTHLY BO |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | 938862522 | 938862522 NRM | 1.44 | 1.44 | 10/12/2015 | | NO | WAK402254023A0806 | AUGUST MONTHLY BOX 2( |
| PA345 | ALFRED ANGELO | B | NORTH ATTEBORO | 5941577613 | 5941577613 NRM | 2.4 | 2.4 | 6/9/2015 | | NO | B N834A05002D20103 | MONTH END BOX |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | 5941510025 | 5941510025 NRM | 1.44 | 1.44 | 6/3/2015 | | NO | WAK202127002720506 | MONTH END BOX APRIL 2( |
| PA345 | ALFRED ANGELO | WA | SEATTLE-SOUTH | 5941509803 | 5941509803 NRM | 1.44 | 1.44 | 6/3/2015 | | NO | WAK202127002720503 | MONTH END BOX APRIL 20: |
| PA345 | ALFRED ANGELO | T | TAMPA, ST. PETERSBURG, FL | 5941379751 | 5941379751 NRM | 1.2 | 1.2 | 6/9/2015 | | NO | B F40002130120520508 | END OF MONTH BOX |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | 5941379752 | 5941379752 NRM | 1.2 | 1.2 | 6/9/2015 U | | NO | B F40021200122B05 | PICKUPS 2014 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | 5941379753 | 5941379753 NRM | 1.2 | 1.2 | 6/9/2015 U | | NO | B F40021200122B05 | END OF MONTH BOX |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 5941377601 | 5941377601 NRM | 1.2 | 1.2 | 7/2/2015 | | NO | LAF20LC7200030008 | MONTH END BOX |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | 5941577688 | 5941577688 NRM | 1.2 | 1.2 | 6/17/2015 | | NO | B N802651001310209 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | 5941577209 | 5941577209 NRM | 1.2 | 1.2 | 6/17/2015 | | NO | AB5H0111CC04330608 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 5941577770 | 5941577770 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207003030008 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863360 | 938863360 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207001010107 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863350 | 938863350 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207001010007 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863359 | 938863359 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207000120503 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863356 | 938863356 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207000130307 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863355 | 938863355 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207000130305 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863353 | 938863353 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207000130307 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863354 | 938863354 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207001300605 | MONTH END BOX |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | 938863358 | 938863358 NRM | 1.2 | 1.2 | 6/24/2015 | | NO | AUP202207003030605 | MONTH END BOX |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | 5941577762 | 5941577762 NRM | 1.2 | 1.2 | 6/17/2015 | | NO | B N8026610007397201 | MONTH END BOX |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | 5941577769 | 5941577769 NRM | 2.4 | 2.4 | 6/17/2015 | | NO | B N8026510004200403 | MONTH END BOX |

**PA345 Iron Mountain**

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 594157763 | 594157763 | NRM | 1.2 | 1.2 | 6/17/2015 | NO | B NB026B1000610408 | MONTH END 301 | 193828578 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157216 | 594157216 | NRM | 1.2 | 1.2 | 7/2/2015 | NO | ABSH0111CC04330502 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157214 | 594157214 | NRM | 4.8 | 4.8 | 7/2/2015 | NO | ABSH0133AA02730401 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381814 | 594381814 | NRM | 2.4C | 2.4 | 6/29/2015 | NO | LAS202305005820601 | MONTH END BOX | 194042409 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381815 | 594381815 | NRM | 1.2 | 1.2 | 6/29/2015 | NO | LAS202333005920802 | MONTH END BOX | 194042409 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381816 | 594381816 | NRM | 2.4C | 2.4 | 6/29/2015 | NO | LAS202305005820602 | MONTH END BOX | 194042409 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594381772 | 594381772 | NRM | 1.2 | 1.2 | 6/29/2015 | NO | LAS202333005930708 | MONTH END BOX | 194042409 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 594159874 | 594159874 | NRM | 1.2 | 1.2 | 6/29/2015 | NO | LAS202333005810609 | MONTH END BOX | 194042409 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157211 | 594157211 | NRM | 4.8 | 4.8 | 7/2/2015 | NO | ABSH0133AA02620503 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 594157212 | 594157212 | NRM | 4.8 | 4.8 | 7/2/2015 | NO | ABSH0133AA02630101 | MONTH END BOX | 194262505 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 938862468 | 938862468 | NRM | 1.2 | 1.2 | 12/21/2016 U | NO | B NB023G2001010106 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950049 | 964950049 | NRM | 2.4 | 2.4 | 12/21/2016 U | NO | B NB1B375001420104 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950048 | 964950048 | NRM | 2.4 | 2.4 | 12/21/2016 U | NO | B NB1B375000620402 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950045 | 964950045 | NRM | 2.4 | 2.4 | 12/21/2016 U | NO | B NB1B375000420604 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950044 | 964950044 | NRM | 2.4 | 2.4 | 12/21/2016 U | NO | B NB1B374000120703 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950040 | 964950040 | NRM | 1.2 | 1.2 | 12/21/2016 U | NO | B NB023G2000120504 | CUSTOMER RECEIPTS DAIL | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950041 | 964950041 | NRM | 1.2 | 1.2 | 12/21/2016 U | NO | B NB023G2000510506 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950046 | 964950046 | NRM | 1.2 | 1.2 | 12/21/2016 U | NO | B NB023G2001110501 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950042 | 964950042 | NRM | 1.2 | 1.2 | 12/21/2016 U | NO | B NB023G2000730202 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DEDHAM, MA | 964950043 | 964950043 | NRM | 1.2 | 1.2 | 12/21/2016 U | NO | B NB023G2000620705 | DAILY MEDIA | 211535141 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134081 | 385134081 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001020606 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134082 | 385134082 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001020508 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134093 | 385134093 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001020407 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134091 | 385134091 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000620605 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134098 | 385134098 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001120602 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134083 | 385134083 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000420109 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134096 | 385134096 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000530104 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134097 | 385134097 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001320907 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134088 | 385134088 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001320507 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134078 | 385134078 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001320605 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134094 | 385134094 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000620304 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134085 | 385134085 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000420101 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | RENO | 385134077 | 385134077 | NRM | 1.2 | 1.2 | 7/7/2015 U | NO | F 2503262000530204 | | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134086 | 385134086 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000420102 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134076 | 385134076 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000620501 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134087 | 385134087 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001320807 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134090 | 385134090 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001020409 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134095 | 385134095 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001320207 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134079 | 385134079 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001020509 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134080 | 385134080 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503223000930905 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134084 | 385134084 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262000420105 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134089 | 385134089 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503260001910704 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 385134092 | 385134092 | NRM | 1.2 | 1.2 | 7/7/2015 | NO | F 2503262001320504 | MONTH END BOX | 194349002 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861605 | 938861605 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002420504 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861608 | 938861608 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002430608 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861607 | 938861607 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002430702 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861603 | 938861603 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002230909 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861606 | 938861606 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002330309 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861604 | 938861604 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002330403 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861602 | 938861602 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002430703 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861601 | 938861601 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002230807 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861609 | 938861609 | NRM | 1.2 | 1.2 | 7/8/2015 | NO | PPC1C2230002310307 | MONTH END BOX | 194238809 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381671 | 594381671 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001170604 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380103 | 594380103 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001170806 | END OF MONTH BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380100 | 594380100 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001170809 | MONTH END BOX SEPT 12- | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381669 | 594381669 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001180103 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | RICHMOND | 594381662 | 594381662 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001170704 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380112 | 594380112 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001170904 | MONTH END | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381665 | 594381665 | NRM | 1.2 | 1.2 | 7/14/2015 | NO | Y 04R1135001170709 | P/UP RECEIPTS 2012 | 194523824 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381651 | 594381651 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317707 | ALTERATIONS 2012-2013 | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380116 | 594380116 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317703 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380106 | 594380106 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317901 | ALTERATIONS 2011 | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380115 | 594380115 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317804 | MONTH END | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381663 | 594381663 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317808 | RASOR 2011/Y/END | 194523824 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594381664 | 594381664 NRM | | 1.2 | 1.2 | 7/14/2015 | u | NO | YQAR113500317609 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380102 | 594380102 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317808 | END OF MONTH BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594382117 | 594382117 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317906 | END OF MONTH BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381666 | 594381666 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR113500317708 | JAN 14-JAN 14 | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594382118 | 594382118 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001180102 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381672 | 594381672 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001180103 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594381667 | 594381667 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001180101 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | F | RICHMOND, VA | | 594381667 | 594381667 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170905 | MONTH END | 194523824 |
| PA345 | ALFRED ANGELO | F | RICHMOND, VA | | 594380117 | 594380117 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170902 | MAY 12-MAY 12 | 194523824 |
| PA345 | ALFRED ANGELO | F | RICHMOND, VA | | 594380115 | 594380115 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170705 | END OF MONTH | 194523824 |
| PA345 | ALFRED ANGELO | F | RICHMOND, VA | | 594381663 | 594381663 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170905 | MONTH END BOX | 194523824 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | MASTER DEPARTMENT | 593837933 | 593837933 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170907 | 2010 RASOR | 194523824 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594382857 | 594382857 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170209 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378854 | 594378854 NRM | | 1.2 | 1.2 | 7/14/2015 | | NO | YQAR115001170299 | Y/END EMPLOYEE REPORT- | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381652 | 594381652 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000310206 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378858 | 594378858 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000410206 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378859 | 594378859 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000210206 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378860 | 594378860 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000105205 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378856 | 594378856 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320007310505 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378861 | 594378861 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320001310203 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378855 | 594378855 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320017310206 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594378853 | 594378853 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320019210408 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 593837933 | 593837933 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320020330509 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381657 | 594381657 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320001902208 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381658 | 594381658 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000310201 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381659 | 594381659 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320020310209 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594381656 | 594381656 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000330605 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 594379824 | 594379824 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320000110605 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | V | SOUTH FLORIDA | | 594379824 | 594379824 NRM | | 1.2 | 1.2 | 7/17/2015 | | NO | F190320001204403 | MONTH END BOX | 194644206 |
| PA345 | ALFRED ANGELO | V | SOUTH FLORIDA | | 594380122 | 594380122 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110400098107 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | SOUTH FLORIDA | | 594380122 | 594380122 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110400099609 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | SOUTH FLORIDA | | 594380120 | 594380120 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110400931004 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380118 | 594380118 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110400705009 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380124 | 594380124 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110400306606 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380152 | 594380152 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110000560209 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380156 | 594380156 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110000502002 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380153 | 594380153 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110000551109 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380121 | 594380121 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR110600813084 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380157 | 594380157 NRM | | 1.2 | 1.2 | 7/22/2015 | | NO | YQAR117700480308 | MONTH END BOX | 194788312 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152370 | 594152370 NRM | 10 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0010010103 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152364 | 594152364 NRM | 4 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0010010104 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152384 | 594152384 NRM | 22 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0010010109 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152375 | 594152375 NRM | 14 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0009202004 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152363 | 594152363 NRM | 3 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0008210006 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152373 | 594152373 NRM | 13 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0009202001 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152372 | 594152372 NRM | 12 NRM | 1.2 | 1.2 | 10/26/2015 | | NO | MG03913D 0009010908 | MONTH END BOX | 197291292 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152361 | 594152361 | 1 NRM | | 2.4C | 2.4 | 10/26/2015 | NO | MG030313WA001002008 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152362 | 594152362 | 2 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 003021008 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152365 | 594152365 | 5 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 009001005 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152369 | 594152369 | 9 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 007020004 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152376 | 594152376 | 15 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 003021005 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152382 | 594152382 | 20 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 009020108 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152385 | 594152385 | 23 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 010010101 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152381 | 594152381 | 21 NRM | | 2.4 | 2.4 | 10/26/2015 | NO | MG030313WA002027007 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 594152381 | 594152381 | 19 NRM | | 1.2 | 1.2 | 10/26/2015 | NO | MG030313 001010105 | MONTH END BOX | 197291292 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 17 NRM | 17 NRM | 17 NRM | | 1.2 | 1.2 | 8/4/2015 | NO | BF400110300150302 | END OF MONTH BOX | 191127322 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594379754 | 594379754 | 11 NRM | | 1.44 | 1.44 | 8/4/2015 | NO | WAK101114005980202 | JULY MONTHLY BOX 2014 | 195128122 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 594379755 | 594379755 | 9 NRM | | 1.2 | 1.2 | 8/4/2015 | NO | WAK101114005980202 | END OF MONTH BOX 11/13 | 195128122 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 938862519 | 938862519 | NRM | | 1.2 | 1.2 | 8/4/2015 | NO | BF400110300780005 | END OF MONTH BOX | 195128122 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798776429 | 798776429 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0701 | JUNE MONTH END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798776429 | 798776429 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 B0025 2803 | AUGUST END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798779831 | 798779831 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0402 | AUGUST END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798779835 | 798779835 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0401 | SEPTEMBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798776434 | 798776434 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0402 | APRIL END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798776431 | 798776431 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0401 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798776432 | 798776432 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 B0025 2803 | AUGUST END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798776429 | 798776429 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0309 | JUNE END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798779827 | 798779827 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 C00152 0307 | YEAR END ALTS 2011-2012 | 1955840057 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | | 798779833 | 798779833 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200002130307 | INVENTORY MIS 2009-201 | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779833 | 798779833 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200002210005 | ALTERATION 7/13-8/14 | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779826 | 798779826 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200021102106 | MONTH END BOX 2 | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779838 | 798779838 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200012102209 | MONTH END BOX | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779837 | 798779837 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200021203005 | NOV 2010 NOV 2010 | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779828 | 798779828 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200021204303 | APRIL END BOX | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779834 | 798779834 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200023210005 | MONTH END BOX | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779831 | 798779831 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | SASCO1200021210005 | JUNE END BOX | 1955840057 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779835 | 798779835 | NRM | | 1.2 | 1.2 | 8/12/2015 | U | P H8011 B0025 0234307 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798774044 | 798774044 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 B0025 2339403 | MAY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798774044 | 798774044 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0408 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865130 | 938865130 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0501 | MAY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865126 | 938865126 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0502 | JULY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798774042 | 798774042 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0503 | DECEMBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865134 | 938865134 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0505 | NOVEMBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865148 | 938865148 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0506 | JAN END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865127 | 938865127 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0407 | MAY 2010 MAY 2010 | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865138 | 938865138 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0408 | JUNE END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865145 | 938865145 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0408 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865129 | 938865129 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0507 | DECEMBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 938865129 | 938865129 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0507 | JANUARY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865140 | 938865140 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0508 | DECEMBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865143 | 938865143 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0509 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776043 | 798776043 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0601 | NOVEMBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865135 | 938865135 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0602 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776446 | 798776446 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0603 | JULY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776428 | 798776428 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0604 | FEBRUARY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865139 | 938865139 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0605 | FEB 2010-FEB 2010 | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776441 | 798776441 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0606 | OCTOBER END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776447 | 798776447 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0607 | MARCH END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862451 | 938862451 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0609 | JANUARY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865144 | 938865144 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0701 | DEC END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 798776450 | 798776450 | NRM | | 1.2 | 1.2 | 9/9/2015 | U | P H8011 C00152 0703 | APRIL END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938865136 | 938865136 | NRM | | 1.2 | 1.2 | 9/9/2015 | NO | P H8011 C00152 0704 | MAY END BOX | 1960469515 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862423 | 938862423 | NRM | | 1.2 | 1.2 | 9/9/2015 | NO | P H8011 C00152 0705 | MARCH END BOX | 1960469515 |

PA345 Iron Mountain

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863146 | 938863146 NRM | 1.2 | 1.2 | 1.2 | 9/9/2015 | U | NO | PH8011 C001520706 | FEB END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776439 | 798776439 NRM | 1.2 | 1.2 | 1.2 | 9/9/2015 | U | NO | PH8011 C001520707 | SEPTEMBER END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776445 | 798776445 NRM | 1.2 | 1.2 | 1.2 | 9/9/2015 | U | NO | PH8011 C001520708 | SEPTEMBER END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862420 | 938862420 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610203 | JUNE END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863137 | 938863137 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610204 | MAY END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863150 | 938863150 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610205 | JUNE END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776436 | 798776436 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610206 | END BOX AH5 2010 | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776437 | 798776437 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610301 | NOVEMBER END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863142 | 938863142 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610302 | JANUARY END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862455 | 938862455 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610303 | JULY 2011 JULY 2011 | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862452 | 938862452 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610304 | JUNE END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862454 | 938862454 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610305 | ALTS 4, 2012-2013 | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863149 | 938863149 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610306 | MARCH END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 798776440 | 798776440 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610405 | MAY END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862422 | 938862422 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610406 | AUGUST END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862424 | 938862424 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610901 | SEPTEMBER END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379961 | 594379961 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | SDOT0113100020301 | MONTH END BOX | 1961367729 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 938862425 | 938862425 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | LB01183 P000540409 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379964 | 594379964 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | SDOT0113100020302 | MONTH END BOX | 1961367729 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379985 | 594379985 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | SDOT0113100020304 | MONTH END BOX | 1961367729 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379962 | 594379962 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | SDOT0113100050501 | MONTH END BOX | 1961367729 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 594379959 | 594379959 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | SDOT0113100020501 | MONTH END BOX | 1961367729 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 938862950 | 938862950 NRM | 1.2 | 1.2 | 1.2 | 9/11/2015 | U | NO | LB01183 P000540409 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862905 | 938862905 NRM | 1.2 | 1.2 | 1.2 | 9/15/2015 | U | NO | RU30063000030109 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862907 | 938862907 NRM | 3.6 | 3.6 | 1.2 | 9/15/2015 | U | NO | RU30063000010809 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862910 | 938862910 NRM | 3.6 | 3.6 | 1.2 | 9/15/2015 | U | NO | RU30063000030109 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862906 | 938862906 NRM | 3.6 | 3.6 | 1.2 | 9/15/2015 | U | NO | LB01183 X000110106 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862903 | 938862903 NRM | 3.6 | 3.6 | 1.2 | 9/15/2015 | U | NO | LB01183 P000540504 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862902 | 938862902 NRM | 1.2 | 1.2 | 1.2 | 9/15/2015 | U | NO | LB01183 X000110205 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938863143 | 938863143 NRM | 1.4 | 1.4 | 1.2 | 9/9/2015 | U | NO | PH8011 H001610303 | JULY END BOX | 1960469315 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862908 | 938862908 NRM | 1.2 | 1.2 | 1.2 | 9/15/2015 | U | NO | LB01183 P000540503 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862909 | 938862909 NRM | 1.2 | 1.2 | 1.2 | 9/15/2015 | U | NO | LB01183 P000540505 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | LB | BATON ROUGE, LA | | 938862908 | 938862908 NRM | 3.6 | 3.6 | 1.2 | 9/15/2015 | U | NO | LB01183 X000110303 | MONTH END BOX | 1962220052 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 938863333 | 938863333 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30065700010507 | NOV 2008-2009 ALTS BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 938863331 | 938863331 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30065800010508 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 938863335 | 938863335 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30065700010507 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 938863334 | 938863334 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30063500020304 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 938863327 | 938863327 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30063000020302 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | | 938863328 | 938863328 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30063000030109 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | | 938863329 | 938863329 NRM | 3.6 | 3.6 | 1.2 | 11/6/2015 | U | NO | RU30063200030204 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | | 938863330 | 938863330 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30063270013106 05 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | | 938863326 | 938863326 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30063550007307 02 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | | 938863332 | 938863332 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30065200020108 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | RL | ALTAMONTE SPRINGS | | 938863336 | 938863336 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | RU30065200020108 | MONTH END BOX | 1976687773 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611040 | 784611040 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122113100040205 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784611037 | 784611037 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122113200002802 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784611032 | 784611032 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122113100030501 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784611031 | 784611031 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122113100030502 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784611036 | 784611036 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122113100030503 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | MASTER DEPARTMENT | 784611039 | 784611039 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122113100030504 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611033 | 784611033 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122112110004201 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611034 | 784611034 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122112110004103 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611038 | 784611038 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122112110004202 | MONTH END BOX | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611041 | 784611041 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | SY0122112110004301 | TERMINATED EMPLOYEE F | 1977338121 |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611092 | 784611092 NRM | 1.2 | 1.2 | 1.2 | 11/6/2015 | U | NO | CB03021 T000420201 | MONTH END BOX | 1977823975 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938863190 | 938863190 NRM | 1.2 | 1.2 | 1.2 | 11/10/2015 | U | NO | CB03021 T000420107 | MONTH END BOX | 1977823975 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938863192 | 938863192 NRM | 1.2 | 1.2 | 1.2 | 11/10/2015 | U | NO | CB03021 T000420202 | MONTH END BOX | 1977823975 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434851 | 762434851 NRM | 1.2 | 1.2 | 1.2 | 9/18/2015 | U | NO | LAJU03A22000520504 | | 1963380061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434855 | 762434855 PA | | | | | | NO | LAJU03A22000520602 | | 1963380061 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434852 | 762434852 NRM | 1.2 | 9/18/2015 U | NO | LAJU03A200053030 6 | MONTH END BOX | 196338061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434857 | 762434857 NRM | 1.2 | 9/18/2015 U | NO | LAJU03A200053030 5 | MONTH END BOX | 196338061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434859 | 762434859 NRM | 1.2 | 9/18/2015 U | NO | LAJU03A200053020 6 | MONTH END BOX | 196338061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434856 | 762434856 NRM | 1.2 | 9/18/2015 U | NO | LAJU03A200053020 2 | MONTH END BOX | 196338061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 762434858 | 762434858 NRM | 1.2 | 9/18/2015 U | NO | LAJU03A200030400 1 | MONTH END BOX | 196338061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434853 | 762434853 NRM | 1.2 | 9/18/2015 U | NO | LAJU03A200053040 1 | MONTH END BOX | 196338061 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552148 | 812552148 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C2500134090 0 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552147 | 812552147 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C2500134090 2 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552146 | 812552146 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C2500134090 3 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552141 | 812552141 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C2500134090 4 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552142 | 812552142 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C25001340905 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552149 | 812552149 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C25001410101 | MONTHLY END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552144 | 812552144 NRM | 1.2 | 9/24/2015 | NO | LAMOD01C25001410102 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 812552145 | 812552145 NRM | 1.2 | 9/24/2015 | NO | LAMOD01B17000130303 | MONTH END BOX | 196404779 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 594152499 | 3 NRM | 1.2 | 9/28/2015 | NO | CB02 A1 N000920403 | MONTH END BOX | 196583096 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 594152498 | 2 NRM | 1.2 | 9/28/2015 | NO | CB02 A1 N000910510 | OLD EMPLOYEE FOLDERS | 196583096 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 594152145 | 7 NRM | 1.2 | 9/28/2015 | NO | CB02 A1 N000910101 | MONTH END BOX | 196583096 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683179 | 5 NRM | 1.2 | 9/28/2015 | NO | CB02 A1 N009910603 | MONTH END BOX | 196583096 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683178 | 6 NRM | 1.2 | 9/28/2015 | NO | CB02 A1 N009910602 | MONTH END BOX | 196583096 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683176 | 4 NRM | 1.2 | 9/28/2015 | NO | CB02 A1 N009910504 | MONTH END BOX | 196583096 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 593416124 | 1 NRM | 1.2 | 9/28/2015 | NO | B 11042 J001350109 | MONTH END BOX | 1965751577 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 593416123 | 593416123 NRM | 1.2 | 9/28/2015 | NO | B 11042 J001350109 | MONTH END BOX | 1965751577 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157737 | 594157737 NRM | 1.5 | 9/29/2015 | NO | X 09111130049310608 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157734 | 594157734 NRM | 1.5 | 9/29/2015 | NO | X 09111080512082 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157735 | 594157735 NRM | 1.5 | 9/29/2015 | NO | X 09111080512806 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157733 | 594157733 NRM | 1.5 | 9/29/2015 | NO | X 09111130049310605 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157740 | 594157740 NRM | 1.5 | 9/29/2015 | NO | X 09111080512801 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157729 | 594157729 NRM | 1.5 | 9/29/2015 | NO | X 09111130049310706 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157739 | 594157739 NRM | 1.2 | 9/29/2015 | NO | X 09111130049310802 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157728 | 594157728 NRM | 1.5 | 9/29/2015 | NO | X 09111130049310609 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157726 | 594157726 NRM | 1.5 | 9/29/2015 | NO | X 09111130049309701 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157732 | 594157732 NRM | 1.5 | 9/29/2015 | NO | X 09111130049309604 | MONTH END BOX | 196566302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157736 | 594157736 NRM | 1.2 | 11/20/2015 | NO | X 09111080512070 2 | MONTH END BOX | 195665302 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157738 | 6 NRM | 1.2 | 11/20/2015 | NO | X 09111080512090 1 | MONTH END BOX (JULY 20) | 180596572 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157731 | 5 NRM | 1.2 | 11/20/2015 | NO | LAFOD23 K00571200 9 | MONTH END BOX (JUNE 20) | 180596572 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157727 | 7 NRM | 1.2 | 11/20/2015 | NO | X 09111080512070 1 | MONTH END BOX (SEPT 20) | 180596572 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594157730 | 594157730 NRM | 1.2 | 11/20/2015 | NO | X 09111430907706 | MONTH END BOX (AUG 20) | 180596572 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | RF007738519 | 9 NRM | 1.2 | 11/20/2015 | NO | LAFOD24 K00560000 6 | MONTH END BOX MARCH | 180596572 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | RF007738516 | 8 NRM | 1.2 | 11/20/2015 | NO | LAFOD24 K00538309 06 | MONTH END BOX APRIL 20 | 180596572 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | RF007738515 | 10 NRM | 1.2 | 11/20/2015 | NO | LAFOD24 K00538900 5 | MARY TEREZA ALTERATION | 180596572 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | RF007738596 | 1 NRM | 1.2 | 11/20/2015 | NO | LAFOD24 K00581000 7 | MONTH END BOX OCT 201 | 180596572 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | RF007738518 | 1 NRM | 1.2 | 11/20/2015 | NO | LAFOD23 K00C7293302 | MONTH END BOX FEB 201 | 180596572 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938683257 | 938683257 NRM | 2.4C | 11/27/2015 | NO | D PP022 E00741060604 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938683256 | 938683256 NRM | 2.4C | 11/27/2015 | NO | D PP022 E00741070604 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938683255 | 938683255 NRM | 2.4C | 11/27/2015 | NO | D PP001 B001520705 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938683262 | 938683262 NRM | 2.4C | 11/27/2015 | NO | D PP022 E00741070704 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 938683261 | 938683261 NRM | 2.4C | 11/27/2015 | NO | D PP022 E00741070706 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938683251 | 938683251 NRM | 2.4C | 11/27/2015 | NO | D PP022 E00741060602 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938683258 | 938683258 NRM | 2.4C | 11/27/2015 | NO | D PP022 E00741060606 | MONTH END BOX | 182373744 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938683260 | 938683260 NRM | 2.4 | 11/27/2015 | NO | D PP022 E00741070705 | MONTH END BOX | 182373744 |

| Dept | Company | Type | City | Department | Box # | Box # | Status | V1 | V2 | V3 | Date | Flag | Code | Description | Ref ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938862254 | 938862254 | NRM | | 2.4C | 2.4 | 11/27/2015 | | NO | D PD022.E0074101004 | 1982737244 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938862256 | 938862256 | NRM | | 2.4C | 2.4 | 11/27/2015 | | NO | D PD022.E0074105002 | 1982737244 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938862257 | 938862257 | NRM | | 2.4C | 2.4 | 11/27/2015 | | NO | D PD022.E0074101003 | 1982737244 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 938862253 | 938862253 | NRM | | 2.4 | 2.4 | 11/27/2015 | | NO | D PD022.E0074105006 | 1982737244 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862732 | 938862732 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840005 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862736 | 938862736 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840002 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862735 | 938862735 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840019 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862730 | 938862730 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030800104 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862731 | 938862731 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840023 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862737 | 938862737 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840701 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | BOARDMAN | 938862738 | 938862738 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840602 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | BOARDMAN | 938862759 | 938862759 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840706 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | BOARDMAN | 938862729 | 938862729 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030840033 | 1982040984 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MASTER DEPARTMENT | 594379759 | 594379759 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | BF40023150000920705 | 1984551619 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MASTER DEPARTMENT | 594379760 | 594379760 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | BF40023150000930707 | 1984551619 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MASTER DEPARTMENT | 594379758 | 594379758 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | BF40023150000930701 | 1984551619 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862733 | 938862733 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030800105 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862734 | 938862734 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030800106 | 1982040984 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938862763 | 938862763 | NRM | | 1.2 | 1.2 | 11/30/2015 | | NO | PP5R0P3190030800103 | 1982040984 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 594157379 | 594157379 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034007001401015 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 594157385 | 594157385 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034007003210005 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 938862565 | 938862565 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034009050402 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 594382114 | 594382114 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034009039040 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 594157377 | 594157377 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034043000930906 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 594157378 | 594157378 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034043000330609 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/W/BALTIMORE | | 938862561 | 938862561 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034001140113 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157376 | 594157376 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034250002420403 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594382019 | 594382019 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034002110201 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862556 | 938862556 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034008001030703 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594382113 | 594382113 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034003006010102 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594382021 | 594382021 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034009020901 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862554 | 938862554 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034026001140114 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862557 | 938862557 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034026001140110 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157375 | 594157375 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034030093707 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862552 | 938862552 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034300053007 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862560 | 938862560 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034001140105 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/BALTIMORE | | 594157349 | 594157349 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034130010030211 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157384 | 594157384 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034080014010604 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862559 | 938862559 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034080030460705 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157382 | 594157382 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034080025030505 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157386 | 594157386 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034280025950509 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157389 | 594157389 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034200059190702 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594382112 | 594382112 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034200051020506 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862555 | 938862555 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034130015030101 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594382020 | 594382020 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034300050010101 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157348 | 594157348 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034180000031904 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157381 | 594157381 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034300021310904 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157348 | 594157348 | NRM | | 1.2 | 1.2 | 12/4/2015 | U | NO | M17034300021300407 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594157347 | 594157347 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034600011400105 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862020 | 938862020 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034036000010001 | 1984466629 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 594382110 | 594382110 | NRM | | 2 | 1.2 | 12/4/2015 | U | NO | M17034600011400109 | 1984466629 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 938862664 | 938862664 | NRM | | | 1.2 | 1/8/2016 | | NO | B INR150000112031011 | 1992618873 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 938862524 | 938862524 | NRM | | 1.44 | 1.44 | 1/5/2016 | | NO | WAK4013150001800104 | 1991528116 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 938862523 | 938862523 | NRM | | 1.2 | 1.2 | 1/5/2016 | | NO | WAK4013160020240602 | 1991528116 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 938862525 | 938862525 | NRM | | 1.2 | 1.2 | 1/5/2016 | | NO | WAK4013160010600806 | 1991528116 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | B | BOSTON, MA | DANVERS | 938862665 | 938862665 NRM | 1.2 | 1/8/2016 | NO | B18N1540001110807 | MONTH END BOX | 1592618373 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 938862622 | 938862622 NRM | 1.2 | 1/19/2016 U | NO | B FR02290000220206 | DIE-DEC31 | 1995028400 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 938862621 | 938862621 NRM | 1.2 | 1/19/2016 U | NO | B FR02290000220206 | DIE-DEC31 | 1995028400 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MASTER DEPARTMENT | 939311516 | 939311516 NRM | 1.2 | 1/20/2016 | NO | PP5ROM112000210607 | MONTH END BOX | 1995756663 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | 939311517 | 939311517 NRM | 1.2 | 1/20/2016 | NO | PP5ROM112000020202 | MONTH END BOX | 1995756663 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | 939311515 | 939311515 NRM | 1.2 | 1/20/2016 | NO | PP5ROM112000210707 | MONTH END BOX | 1995756663 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | 964949795 | 964949795 | 1.2 | 1/20/2016 | NO | F07021310023609904 | MONTH END BOX | 2001713584 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955860 | 830955860 NRM | 2.4C | 1/22/2016 U | NO | R02X115400002020 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955860 | 830955860 NRM | 2.4C | 1/22/2016 U | NO | R02X115400003040303 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955861 | 830955861 NRM | 2.4C | 1/22/2016 U | NO | R02X115400003020302 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955882 | 830955882 NRM | 2.4C | 1/26/2016 | NO | R02X115400001030103 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 812552083 | 812552083 NRM | 1.2 | 1/22/2016 | NO | LAR02114000023001 | MONTH END BOX | 1997323259 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 812552082 | 812552082 NRM | 1.2 | 1/22/2016 | NO | LAR02114000024024 | MONTH END BOX | 1997323259 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 812552088 | 812552088 NRM | 1.2 | 1/22/2016 | NO | LAR02114000012424 | MONTH END BOX | 1997323259 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | LINCOLN | 594152932 | 594152932 NRM | 1.2 | 1/22/2016 | NO | R02X115400001010303 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | LINCOLN | 594152932 | 594152932 NRM | 1.2 | 1/22/2016 | NO | R02X115400005030301 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 594152929 | 594152929 NRM | 1.2 | 1/22/2016 | NO | R02X115400005040303 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 594160017 | 594160017 NRM | 1.2 | 1/22/2016 | NO | R02X115400002020 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 594152927 | 594152927 NRM | 1.2 | 1/22/2016 | NO | R02X115400005040202 | MONTH END BOX | 1996657721 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | JOHNSTOWN | 964949795 | 964949795 | 1.2 | 1/20/2016 | NO | F07021310023609904 | MONTH END BOX | 2001713584 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955860 | 830955860 NRM | 2.4C | 1/29/2016 U | NO | OM06012400011425 | MONTH END BOX | 1998640077 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955882 | 830955882 NRM | 2.4C | 1/29/2016 U | NO | OM06012400011024 | MONTH END BOX | 1998640077 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955881 | 830955881 NRM | 2.4C | 1/29/2016 U | NO | OM06012400010020 | MONTH END BOX | 1998640077 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955859 | 830955859 NRM | 2.4C | 1/29/2016 U | NO | OM06012400011124 | MONTH END BOX | 1998640077 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 830955887 | 830955887 NRM | 2.4C | 1/29/2016 U | NO | OM06012400012022 | MONTH END BOX | 1998640077 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | MASTER DEPARTMENT | 939311539 | 939311539 NRM | 1.2 | 2/3/2016 | NO | PP5R008150008805003 | MONTH END BOX | 1999912004 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 939311520 | 939311520 NRM | 1.2 | 2/3/2016 | NO | PP5R008150008809901 | MONTH END BOX | 1999912004 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949788 | 964949788 NRM | 1.2 | 2/9/2016 U | NO | F07021310023601003 | AUGUST 01 - 30TH 2013 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949787 | 964949787 NRM | 1.2 | 2/9/2016 | NO | F07021310023611011 | JUNE 2013 AND JULY 2013 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949791 | 964949791 NRM | 1.2 | 2/9/2016 | NO | F07021310023611102 | JULY 2014 MONTH END BC | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949790 | 964949790 NRM | 1.2 | 2/9/2016 | NO | F07021310023611004 | MONTH END BOX | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949789 | 964949789 NRM | 1.2 | 2/9/2016 | NO | F07021310023701010 | OCTOBER 2013 AND OCTO | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949799 | 964949799 NRM | 1.2 | 2/9/2016 | NO | F07021310023710004 | NOV 2013 AND DEC 2013 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949798 | 964949798 NRM | 1.2 | 2/9/2016 | NO | F07021310023710104 | MONTH END BOX | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949793 | 964949793 NRM | 1.2 | 2/9/2016 | NO | F07021310023609903 | MONTH END BOX APRIL01 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 938862884 | 938862884 NRM | 1.2 | 2/9/2016 | NO | F07021310023702022 | MONTH END BOX SEPTEM | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 938862883 | 938862883 NRM | 1.2 | 2/9/2016 | NO | F07021310023703004 | MONTH END BOX | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949794 | 964949794 NRM | 1.2 | 2/9/2016 | NO | F07021310023702004 | Jun-14 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798778936 | 798778936 NRM | 1.2 | 2/9/2016 | NO | F07021310023703001 | Mar-13 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | JACKSONVILLE | 798778936 | 798778936 NRM | 1.2 | 2/9/2016 U | NO | F07021310023703003 | Apr-13 | 2001713584 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949796 | 964949796 NRM | 1.2 | 2/9/2016 U | NO | F07021310023703023 | Feb-14 | 2001713584 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434818 | 1 NRM | 1.2 | 2/19/2016 | NO | LAU03A080048030001 | MONTH END BOX | 2004767649 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434819 | 1 NRM | 1.2 | 2/19/2016 | NO | LAU03A080048030106 | MONTH END BOX | 2004767649 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434818 | 1 NRM | 1.2 | 2/19/2016 | NO | LAU03A080048030401 | MONTH END BOX | 2004767649 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | 762434817 | 1 NRM | 1.2 | 2/19/2016 | NO | LAU03A080048010207 | MONTH END BOX | 2004767649 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RANCHO CUCAMONGA | 594379960 | 1 NRM | 1.44 | 3/8/2016 | NO | SDFC02160001020603 | JANUARY END OF MONTH | 2010050311 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RANCHO CUCAMONGA | 594379968 | 594379968 NRM | 2.4 | 3/8/2016 | NO | SDFC02160001020404 | MONTH END BOX | 2008055459 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RANCHO CUCAMONGA | 594379967 | 594379967 NRM | 2.4 | 3/8/2016 | NO | SDFC02160001020105 | FEBRUARY END OF MONTH | 2010050311 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RANCHO CUCAMONGA | 594379966 | 594379966 NRM | 1.2 | 3/5/2016 | NO | SDFC02160004040906 | MONTH END BOX | 2008055459 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RANCHO CUCAMONGA | 938862623 | 938862623 NRM | 1.2 | 3/5/2016 U | NO | SDFC02160004040401 | MONTH END BOX | 2008055459 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | SAN DIEGO, CA | 938862623 | 938862623 NRM | 1.2 | 3/5/2016 U | NO | B N82B2500003010109 | JANUARY | 2006976533 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE SOUTH | 939311402 | 939311402 NRM | 1.2 | 3/5/2016 | NO | WAK01210500326108 | MONTH END BOX JANUAR | 2008909063 |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 939311401 | 939311401 NRM | 1.44 | 3/5/2016 | NO | WAK013060009030301 | MONTH END BOX FEBRUA | 2008909063 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 964949925 | 964949925 NRM | 2.4 | 3/8/2016 | NO | BF40021600010020404 | MONTH END BOX | 2010050311 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | MASTER DEPARTMENT | 964949875 | 964949875 NRM | 2.4 | 3/8/2016 | NO | BF40021600010020603 | JANUARY END OF MONTH | 2010050311 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 964949825 | 964949825 NRM | 2.4 | 3/8/2016 | NO | BF40021600010020105 | MARCH END MONTH | 2010050311 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 964949875 | 964949875 NRM | 2.4 | 3/8/2016 | NO | BF40021600010023902 | DECEMBER END OF MONT | 2010050311 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862666 | 938862666 NRM | 1.2 | 3/24/2016 | NO | B N82B32200092030301 | MONTH END BOX | 2014109671 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862668 | 938862668 NRM | 1.2 | 3/24/2016 | NO | B N82B32200092030301 | MONTH END BOX | 2014109671 |

PA345 Iron Mountain

| Client | Name | Code | City, State | Dept | Number 1 | Number 2 | Num 3 | Val A | Val B | Date | U | Scan | Container ID | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862667 | 938862667 | | | 1.2 | 3/24/2016 | | NO | B N8283220016004 | MONTH END BOX | 201410967 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311283 | 939311283 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0006520602 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 941159542 | 941159542 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0006720504 | YEAR END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311285 | 939311285 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 N0046010404 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311285 | 939311285 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0006820209 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311287 | 939311287 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0024230703 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311288 | 939311288 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 N0050020203 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311286 | 939311286 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0006820709 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311277 | 939311277 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0006010202 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311282 | 939311282 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 N0050030101 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311284 | 939311284 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 N0050030101 | MONTH END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 941159541 | 941159541 NRM | | | 1.2 | 3/29/2016 | | NO | G GPO62 0009330108 | YEAR END BOX | 2015666647 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 964827052 | 1 NRM | 2 | | 2 | 4/12/2016 U | | NO | SM03011130027T0105 | | 202057756 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 964827189 | 964827189 NRM | | 2.4 | 2 | 4/1/2016 | U | NO | H C2056 V0007330202 | Dec-14 | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827194 | 964827194 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0009330108 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827196 | 964827196 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0002240403 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827197 | 964827197 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0002450504 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827195 | 964827195 NRM | | | 1.2 | 4/1/2016 U | | NO | H C2056 V0008400206 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827193 | 964827193 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0008400106 | MONTHLY BOX END | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827190 | 964827190 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0008640504 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827183 | 964827183 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0008480401 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827188 | 964827188 NRM | | | 1.2 | 4/1/2016 U | | NO | H C2056 V0002240403 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827198 | 964827198 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0002440305 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964827184 | 964827184 NRM | | | 1.2 | 4/1/2016 | | NO | H C2056 V0007300202 | MONTH END BOX | 2017552046 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159314 | 944159314 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012080 | UTILITY RECEIPTS/MISC | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159312 | 944159312 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012040T01206 | ALTS/INVITATIONS | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159155 | 944159155 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012040408 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159310 | 944159310 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012080T01206 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159151 | 944159151 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012080T01201 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159331 | 944159331 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012080 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382152 | 944382152 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270014020T02 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382155 | 944382155 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012040B | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382199 | 944382199 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012080T01 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944159309 | 944159309 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012020709 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382156 | 944382156 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012020603 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382157 | 944382157 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012020409 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382154 | 944382154 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270014010S | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 944382151 | 944382151 NRM | | | 1.2 | 4/4/2016 | | NO | SA00011270012020805 | MONTH END BOX | 2017558099 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 938862264 | 938862264 NRM | | 2.4C | 2.4 | 4/4/2016 | | NO | SA00011270012010106 | MONTH END BOX | 2017558074 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 938862267 | 938862267 NRM | | 2.4C | 2.4 | 4/4/2016 | | NO | H L10720600371T0206 | MONTH END BOX | 2017558074 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 938862263 | 938862263 NRM | | 2.4C | 2.4 | 4/4/2016 | | NO | H L10720600371T01206 | MONTH END BOX | 2017558074 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 938862266 | 938862266 NRM | | 2.4C | 2.4 | 4/4/2016 | | NO | D CC032 C0007210602 | MONTH END BOX | 2017558074 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 938862265 | 938862265 NRM | | 2.4C | 2.4 | 4/4/2016 | | NO | D CC032 C0007110601 | MONTH END BOX | 2017558074 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862715 | 938862715 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190010105 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862715 | 938862715 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190023104 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862713 | 938862713 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190050105005 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862717 | 938862717 NRM | | | 1.2 | 4/4/2016 | | NO | AUP20144900410107 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862723 | 938862723 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014180001410602 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862719 | 938862719 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190043050B | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862724 | 938862724 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190043069 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862714 | 938862714 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014180016101901 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862718 | 938862718 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190043058 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862722 | 938862722 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190043102 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | AU | AUSTIN, TX | | 938862720 | 938862720 NRM | | | 1.2 | 4/4/2016 | | NO | AUP2014190031004 | MONTH END BOX | 2017933180 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153011 | 594153011 NRM | | | 1.2 | 4/5/2016 | | NO | SA00011270005200606 | MONTH END BOX OCTOBER | 2018137721 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153012 | 594153012 NRM | | | 1.2 | 4/5/2016 | | NO | SA00011270005200606 | END OF MONTH OCTOBER | 2018137721 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 594153011 | 594153011 NRM | | | 1.2 | 4/5/2016 | | NO | SA00011270005200607 | MONTH END OF MONTH AUGUST | 2018137721 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779840 | 798779840 | NRM | 1.2 | 4/5/2016 | NO | SAD801127000520104 | MONTH END BOX DEC 201 | | 2023773721 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 548381926 | 548381926 NRM | 1.2 | 4/5/2016 | NO | SAD801127000520709 | MONTH END BOX JAN 201 | | 2023773721 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 548151014 | 548151014 NRM | 1.2 | 4/5/2016 | NO | SAD801127000520706 | MONTH END BOX NOVEM | | 2023773721 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 798779839 | 798779839 NRM | 1.2 | 4/5/2016 | NO | SAD801127000520703 | MONTH END BOX NOVEM | | 2023773721 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 548151013 | 548151013 NRM | 1.2 | 4/5/2016 | NO | SAD801127000520705 | ALTERATION INVOICES | | 2023773721 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 548381925 | 548381925 NRM | 1.2 | 4/5/2016 | NO | SAD801127000520702 | MONTH END BOX FEB 201 | | 2023773721 | |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | | 548151914 | 548151914 NRM | 1.2 | 4/5/2016 | NO | C CC053 U00591J0104 | 2013 PICKUPS | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379426 | 548379426 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0101 | TRANSACTIONS AND CASH | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379415 | 548379415 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0101 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379462 | 548379462 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0105 | EMPLOYEE FILES 2009-201 | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379476 | 548379476 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0100 | EMPLOYEE FILES 2009-201 | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379417 | 548379417 NRM | 2.4C | 4/5/2016 | NO | C CC053 U00591J0102 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548159902 | 548159902 NRM | 1.2 | 4/5/2016 | NO | D PP011 U00303J0303 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548159920 | 548159920 NRM | 1.2 | 4/5/2016 | NO | D PP011 U00303J005 | 2012 PICK UPS | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | MASTER DEPARTMENT | 548379473 | 548379473 NRM | 2.4C | 4/5/2016 | NO | C CC053 U00591J0103 | INVENTORY 2009-2014 | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379466 | 548379466 NRM | 2.4C | 4/5/2016 | NO | C CC053 U00591J0105 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379461 | 548379461 NRM | 2.4C | 4/5/2016 | NO | D PP011 U00303J0302 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379460 | 548379460 NRM | 2.4C | 4/5/2016 | NO | D PP011 U00303J207 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379465 | 548379465 NRM | 2.4C | 4/5/2016 | NO | C CC053 U00591J0101 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379471 | 548379471 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0404 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379418 | 548379418 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00591J0402 | EMPLOYEE FILES | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548159915 | 548159915 NRM | 2.4C | 4/5/2016 | NO | C CC053 U00591J0104 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548159923 | 548159923 NRM | 1.2 | 4/5/2016 | NO | D PP011 U00309J007 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379421 | 548379421 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0301 | EMPLOYEE FILES 2009-201 | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379474 | 548379474 NRM | 2.4C | 4/5/2016 | NO | C CC053 U00591J0503 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379464 | 548379464 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0501 | 2014 PICKUPS | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379423 | 548379423 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00481J0501 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548159922 | 548159922 NRM | 1.2 | 4/5/2016 | NO | D CC053 U00471J0804 | ALTERATIONS | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379420 | 548379420 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00471J0802 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379459 | 548379459 NRM | 2.4C | 4/5/2016 | NO | D CC053 U00531J0501 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379419 | 548379419 NRM | 2.4C | 4/5/2016 | NO | D PP011 U00303J0506 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548379422 | 548379422 NRM | 2.4C | 4/5/2016 | NO | D PP011 U00303J0506 | MONTH END BOX | | 2023847095 | |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862624 | 938862624 NRM | 2.4 | 4/7/2016 | NO | B W83A4290011204105 | AGRICH | | 2008895116 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862657 | 1 NRM | 2 | 4/12/2016 | NO | SM030113900010601 | MONTH END BOX | Apr-15 | 2020577556 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862516 | 1 NRM | 2 | 4/12/2016 | NO | SM030111390027010106 | MONTH END BOX | Mar-15 | 2020577556 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 938862515 | 1 NRM | 2 | 4/12/2016 | NO | SM0301116000609602 | MONTH END BOX | Mar-15 | 2020577556 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | MASTER DEPARTMENT | 938862514 | 1 NRM | 2 | 4/12/2016 | NO | SM0301113002770104 | | Feb-15 | 2020577556 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 548378701 | 548378701 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070703 | MONTH END BOX | Jan-15 | 2027718375 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311310 | 939311310 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070603 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311308 | 939311308 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070702 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311309 | 939311309 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070701 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311311 | 939311311 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070701 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311312 | 939311312 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070709 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 939311310 | 939311310 NRM | 4.8 | 4/12/2016 | NO | F10022E0W024A070609 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 939311307 | 939311307 NRM | 4.8 | 4/15/2016 | NO | F10022E0W024A070607 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 548378700 | 548378700 NRM | 4.8 | 4/15/2016 | NO | F10022E0W024A070609 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 939311307 | 939311307 NRM | 4.8 | 4/15/2016 | NO | F10022E0W024A070608 | MONTH END BOX | | 2027718375 | |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | | 594159502 | 594159502 NRM | 2.4 | 2.4 | 4/15/2016 U | NM05013NW000030801 | | | 2023773372 | |

PA345 Iron Mountain

| | | | Location | Doc # | Doc # (NRM) | R1 | R2 | Date | | Code | Box Type | Attach # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 594159505 | 594159505 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050132300084802 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 593945824 | 593945824 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050131500072003 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 594153199 | 594153199 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050132700640202 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 594159500 | 594159500 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050132300940701 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 594159503 | 594159503 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050132700530606 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 594159504 | 594159504 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050131W00330705 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 593945823 | 593945823 NRM | 2.4C | 2.4 | 4/15/2016 | U | NM050131300192804 | MONTH END BOX | 202177372 |
| PA345 | ALFRED ANGELO | NM | ALBUQUERQUE, NM ALBUQUERQUE | 594159501 | 594159501 NRM | 2.4 | 2.4 | 4/15/2016 | U | NM050132200164002 | MONTH OLD BOX | 202177372 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594155520 | 594155520 NRM | 1.2 | | 6/2/2016 | | H C3065A00025120013 | MONTH OLD BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 718905386 | 718905386 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04414004020307 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 718905387 | 718905387 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04414004010606 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594153573 | 594153573 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04414004720202 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594153065 | 594153065 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04415003610506 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594153356 | 594153356 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04415003610506 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594153274 | 594153274 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04415003610504 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 718905388 | 718905388 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04415002100908 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 718905388 | 718905388 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04404404040404 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594153063 | 594153063 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04415004520108 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 594153060 | 594153060 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04412003230506 | MONTH END BOX | 2025445072 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 718905389 | 718905389 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04404046102204 | MONTH END BOX | 2024445072 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 594153389 | 594153389 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04404048200604 | MONTH END BOX | 2024445072 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 594153959 | 594153959 NRM | 1.2 | 1.2 | 4/29/2016 | U | H 8IG04414004730809 | MONTH END BOX | 2024445072 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 594153357 | 594153357 NRM | 1.2 | 1.2 | 4/29/2016 | U | LAF2018030006100904 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 812552091 | 812552091 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030006100904 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 812552089 | 812552089 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030006109004 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 812552086 | 812552086 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030006100103 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 812552090 | 812552090 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030005208005 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 812552087 | 812552087 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030006201103 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 812552088 | 812552088 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030005202709 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 812552092 | 812552092 NRM | 1.2 | 1.2 | 5/3/2016 | NO | LAF2018030005200801 | MONTH END BOX | 203659420 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 593451323 | 593451323 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530608 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | 593451323 | 593451323 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530206 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379091 | 594379091 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530203 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379095 | 594379095 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530204 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379092 | 594379092 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530207 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379093 | 594379093 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001540303 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379094 | 594379094 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001540307 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379096 | 594379096 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530408 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379098 | 594379098 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530208 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379099 | 594379099 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530208 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 593451324 | 593451324 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530208 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594383312 | 594383312 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530408 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594383312 | 594383312 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530408 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379098 | 594379098 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530208 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA HARRISBURG | 594379096 | 594379096 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530208 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 594379093 | 594379093 NRM | 1.2 | 1.2 | 5/6/2016 | U | PR 021N001530308 | MONTH END BOX | 204872181 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 938620019 | 938620019 NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065A00025120806 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 964827209 | 964827209 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401123 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827209 | 964827209 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401123 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827210 | 964827210 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401125 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827212 | 964827212 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401026 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827212 | 964827212 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401029 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964948818 | 964948818 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401021 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827204 | 964827204 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401129 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827204 | 964827204 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401021 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827205 | 964827205 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401106 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827207 | 964827207 NRM | 1.2 | 1.2 | 5/13/2016 | NO | T TB011100009401115 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964827201 | 964827201 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401118 | MONTH END BOX | 205006846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | 964948817 | 964948817 NRM | 1.2 | 1.2 | 5/13/2016 | NO | D TB011100009401118 | MONTH END BOX | 205006846 |

PA345 Iron Mountain

| | | | City | Dept | Box | Box NRM | Vol | Date | | Flag | Code | Description | Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964827208 | 964827208 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401124 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964827211 | 964827211 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401113 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964827203 | 964827203 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401114 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964948819 | 964948819 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401117 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964948824 | 964948824 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401110 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964948820 | 964948820 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401112 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | D | DALLAS, TX | | 964948816 | 964948816 NRM | 1.2 | 5/13/2016 | | NO | D TB011100009401108 | MONTH OLD BOX | 205090846 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964948815 | 964948815 NRM | 1.2 | 5/13/2016 | | NO | H C306SA00003308004 | MONTH END BOX | 205090846 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 938865007 | 938865007 NRM | 1.2 | 6/2/2016 | | NO | H C306SA00003308802 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 938865005 | 938865005 NRM | 1.2 | 6/2/2016 | | NO | H C306SA00003308001 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157217 | 945157217 NRM | 4.8 | 5/17/2016 | | NO | AB5H01322H313100405 | MONTH END BOX | 205155107 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157218 | 945157218 NRM | 4.8 | 5/17/2016 | | NO | AB5H0133A011130501 | MONTH END BOX | 205155107 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157219 | 945157219 NRM | 4.8 | 5/17/2016 | | NO | AB5H01322H313200406 | MONTH END BOX | 205155107 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157220 | 945157220 NRM | 1.2 | 5/17/2016 | | NO | AB5H0133A01310902 | MONTH END BOX | 205155107 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157221 | 945157221 NRM | 1.2 | 5/13/2016 | | NO | AB5H0133A01310701 | MONTH END BOX | 205155107 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 938865017 | 938865017 NRM | 1.2 | 6/2/2016 | | NO | H C306SA00015310107 | MONTH OLD BOX | 205091972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 945157514 | 945157514 NRM | 1.2 | 6/2/2016 | U | NO | H C306SA00015310102 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 945157515 | 945157515 NRM | 1.2 | 6/2/2016 | | NO | AB5H0133A010309 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 945157516 | 945157516 NRM | 4.8 | 6/7/2016 | | NO | AB5H0133A010309 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157518 | 945157518 NRM | 4.8 | 6/2/2016 | | NO | AB5H0133A010205 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | | 945157524 | 945157524 NRM | 4.8 | 6/2/2016 | U | NO | AB5H0133A010205 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | MASTER DEPARTMENT | 945157524 | 945157524 NRM | 4.8 | 6/2/2016 | | NO | H C306SA00015310107 | MONTH END BOX | 205091972 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862003 | 938862003 NRM | 1.2 | 2/15/2017 | | NO | H C306SA00015202203 | END OF MONTH BOX | 205091972 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 964904038 | 964904038 NRM | 3 | 2/15/2017 | | NO | H C306SA00015202201 | END OF MONTH BOX | 205091972 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862675 | 938862675 NRM | 5 | 2/15/2017 | | NO | H C306SA00015202001 | END OF MONTH BOX | 205091972 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861496 | 938861496 NRM | 1 | 2/15/2017 | | NO | B BIZZ60000520908 | SEPTEMBER 2015 MONTH EN | 213154704 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861498 | 938861498 NRM | 1 | 2/15/2017 | | NO | B BIZZ60000520907 | NOVEMBER 2015 MONTH | 213154704 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861497 | 938861497 NRM | 1 | 2/15/2017 | | NO | B BIZZ60000520909 | DECEMBER 2015 MONTH H | 213154704 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861495 | 938861495 NRM | 1 NRM | 2 | 2/15/2017 | NO | B BIZZ60000520203 | FEBRUARY 2016 MONTH E | 213154704 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861500 | 938861500 NRM | 1 NRM | 2 | 2/15/2017 | NO | B BIZZ60000520207 04 | JANUARY 2016 MONTH EN | 213154704 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861499 | 4 NRM | 2 | 5/23/2016 | | NO | PP10DG0800020102 | END OF MONTH HOX | 205303048 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 938861500 | 4 NRM | 2 | 5/23/2016 | | NO | PP10DG040002020107 | PAST EMPLOYEES | 205303048 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593573 | 941593573 NRM | 1.2 | 5/23/2016 | | NO | PP10DG035001030109 | END OF MONTH BOX | 205303048 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862079 | 938862079 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050602 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593576 | 941593576 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050307 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593575 | 941593575 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050507 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593377 | 941593377 NRM | 1.2 | 5/25/2016 | | NO | P R031 H00051505D4 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593380 | 941593380 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050609 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593385 | 941593385 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050502 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593390 | 941593390 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008070805 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593386 | 941593386 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008070605 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593389 | 941593389 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050405 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593399 | 941593399 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050703 | INVENTORY 2010 BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593381 | 941593381 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050504 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593382 | 941593382 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050504 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593378 | 941593378 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008040907 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862079 | 938862079 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008070506 | ALTS 2014 BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938862078 | 938862078 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008070906 | OCTOBER 2015 MONTH H | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593387 | 941593387 NRM | 1.2 | 5/25/2016 U | | NO | P R021 100008070401 | END OF MONTH BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593392 | 941593392 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050306 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593394 | 941593394 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008020204 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 941593388 | 941593388 NRM | 1.2 | 5/25/2016 | | NO | P R021 100008050603 | MONTH END BOX | 205409558 |

# PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594159398 | 594159398 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850901 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594159397 | 594159397 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850204 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594159396 | 594159396 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850801 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863076 | 938863076 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850604 | ALTS 2012 BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594159393 | 594159393 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000860406 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 938863077 | 938863077 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850708 | ALTS 2013 BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594159395 | 594159395 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850107 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382104 | 594382104 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850702 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379224 | 594379224 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000860902 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379223 | 594379223 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000860908 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379221 | 594379221 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850505 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379222 | 594379222 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850406 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594379220 | 594379220 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850806 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382100 | 594382100 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 031 H000530206 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382102 | 594382102 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000840905 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382106 | 594382106 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000860806 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382101 | 594382101 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850104 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382074 | 594382074 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850309 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382105 | 594382105 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850408 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | | 594382103 | 594382103 | NRM | 1.2 | 1.2 | 5/25/2016 | NO | P R 021 L000850308 | MONTH END BOX | 205409558 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 964948903 | 964948903 | NRM | 1.2 | 1.2 | 5/27/2016 | NO | OM02011120011C0106 | MONTH END BOX | 205455728 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 938863010 | 938863010 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO000820604 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 938863008 | 938863008 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO000820206 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 938863004 | 938863004 | NRM | 1.2 | 1.2 | 6/2/2016 U | NO | H C3065AO003330709 | | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 938863011 | 938863011 | NRM | 1.2 | 1.2 | 6/2/2016 U | NO | H C3065AO000720609 | | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 938863006 | 938863006 | NRM | 1.2 | 1.2 | 6/2/2016 U | NO | H C3065AO003330707 | | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 938863014 | 938863014 | NRM | 1.2 | 1.2 | 6/2/2016 U | NO | H C3065AO000720502 | | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 938863012 | 938863012 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO003330805 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157519 | 594157518 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO001520102 | MONTH OLD BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 938863013 | 938863013 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO003330604 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 964949039 | 964949039 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO003330704 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | MASTER DEPARTMENT | 938863009 | 938863009 | NRM | 1.2 | 1.2 | 6/2/2016 U | NO | H C3065AO003330701 | | 205619772 |
| PA345 | ALFRED ANGELO | H | HOUSTON, TX | | 594157517 | 594157517 | NRM | 1.2 | 1.2 | 6/2/2016 | NO | H C3065AO001520204 | MONTH END BOX | 205619772 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826913 | 964826913 | NRM | 2.4C | 2.4 | 6/1/2016 | NO | OK35012 M000930803 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826920 | 964826920 | NRM | 1.2 | 1.2 | 6/1/2016 | NO | OK35013 F001430605 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826921 | 964826921 | NRM | 1.2 | 1.2 | 6/1/2016 | NO | OK35013 F001430607 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826918 | 964826918 | NRM | 1.2 | 1.2 | 6/1/2016 | NO | OK35013 F001430609 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826916 | 964826916 | NRM | 1.2 | 1.2 | 6/1/2016 | NO | OK35013 F001430608 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826914 | 964826914 | NRM | 2.4C | 2.4 | 6/1/2016 | NO | OK35012 M000930804 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | OK | OKLAHOMA CITY, OK | | 964826915 | 964826915 | NRM | 1.2 | 1.2 | 6/1/2016 | NO | OK35013 F001430606 | MONTH END BOX | 205553529 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 964949950 | 964949950 | NRM | 2.4 | 2.4 | 6/3/2016 | NO | BF4002161000710301 | APRIL END OF MODTH | 205631116 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 964950200 | 964950200 | NRM | 2.4 | 2.4 | 6/3/2016 | NO | BF4002161000710504 | MAY END OF MONTH | 205631116 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776949 | 798776949 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003630309 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 938862887 | 938862887 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003520507 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776939 | 798776939 | NRM | 1.2 | 1.2 | 6/8/2016 U | NO | FJBW013 J003630305 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 938862888 | 938862888 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003520503 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776945 | 798776945 | NRM | 1.2 | 1.2 | 6/8/2016 U | NO | FJBW013 J003520502 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776946 | 798776946 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003520505 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776926 | 798776926 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003520409 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776948 | 798776948 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003520504 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 798776940 | 798776940 | NRM | 1.2 | 1.2 | 6/8/2016 | NO | FJBW013 J003520506 | MONTH END BOX | 205794542 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 964948803 | 964948803 | NRM | 1.2 | 1.2 | 6/30/2016 | NO | B F2011070034E0412 | Mar-15 | 206400828 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 964948804 | 964948804 | NRM | 1.2 | 1.2 | 6/30/2016 | NO | B F2011070034E0506 | Feb-15 | 206400828 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862673 | 938862673 | NRM | 1.2 | 1.2 | 6/16/2016 | NO | B NB2A331000730404 | MONTH END BOX | 206027831 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862674 | 938862674 | NRM | 1.2 | 1.2 | 6/16/2016 | NO | B NB2A331001110406 | MONTH END BOX | 206027831 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862670 | 938862670 | NRM | 1.2 | 1.2 | 6/16/2016 | NO | B NB2A331001110202 | MONTH END BOX | 206027831 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862669 | 938862669 | NRM | 1.2 | 1.2 | 6/16/2016 | NO | B NB2A331000630308 | MONTH END BOX | 206027831 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 938862671 | 938862671 | NRM | 1.2 | 1.2 | 6/16/2016 | NO | B NB2A331000910209 | MONTH END BOX | 206027831 |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 594380111 | 594380111 | NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 D003730802 | MONTH END BOX | 206080543 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | MASTER DEPARTMENT | 939311419 | 939311419 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373090Z | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | MASTER DEPARTMENT | 939311421 | 939311421 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373090S | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | MASTER DEPARTMENT | 939311420 | 939311420 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373090S | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | MASTER DEPARTMENT | 939311418 | 939311418 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373080S | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380109 | 594380109 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000920803 | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 939311422 | 939311422 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373080Z | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | | 594380110 | 594380110 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373090S | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | V | RICHMOND, VA | MASTER DEPARTMENT | 939311417 | 939311417 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373070S | END OF MONTH | 2060880543 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 939311425 | 939311425 NRM | 1.2 | 1.2 | 6/20/2016 | NO | Y 06013 C000373090S | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611042 | 784611042 NRM | 1.2 | 1.2 | 6/21/2016 | NO | SY012103000130104 | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611044 | 784611044 NRM | 1.2 | 1.2 | 6/21/2016 | NO | SY012103000130104 | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611048 | 784611048 NRM | 1.2 | 1.2 | 6/21/2016 | NO | SY012103000740103 | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611046 | 784611046 NRM | 1.2 | 1.2 | 6/21/2016 | NO | SY012103000600204 | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611045 | 784611045 NRM | 1.2 | 1.2 | 6/21/2016 | NO | SY012210400140304 | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | SY | SYRACUSE, NY | | 784611047 | 784611047 NRM | 1.2 | 1.2 | 6/21/2016 | NO | SY012210500070402 | MONTH END BOX | 2061144587 | |
| PA345 | ALFRED ANGELO | Y | RICHMOND, VA | | 939309011 | 969409011 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200133210706 | MONTH END BOX FEB 201 | 2062135450 | |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 969409011 | 969409011 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200133210706 | MONTH END BOX FEB 201 | 2062135450 | |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 969409006 | 969409006 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200132202001 | MONTH END BOX MAY 201 | 2062135450 | |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 969409002 | 969409002 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200131202201 | MONTH END BOX MAY 201 | 2062135450 | |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 969409007 | 969409007 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200130203005 | MONTH END BOX JAN 201 | 2062135450 | |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | MASTER DEPARTMENT | 969409010 | 969409010 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200129203404 | MONTH END BOX MARCH | 2062135450 | |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | 44 | 969409008 | 969409008 NRM | 1.2 | 1.2 | 6/23/2016 | NO | LAUP023 200391907708 | MONTH END BOX NOV 20 | 2062135450 | |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683195 | 938683195 3 NRM | 3 | 1.2 | 6/24/2016 | NO | CB03021 V00493003 | MONTH END BOX | 2062772516 | |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683196 | 938683196 6 NRM | 6 | 1.2 | 6/24/2016 | NO | CB03021 V00493304 | MONTH END BOX | 2062772516 | |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683197 | 938683197 7 NRM | 7 | 1.2 | 6/24/2016 | NO | CB03021 V00493601 | MONTH END BOX | 2062772516 | |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683197 | 938683197 4 NRM | 4 | 1.2 | 6/24/2016 | NO | CB03021 V00493602 | MONTH END BOX | 2062772516 | |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 969409915 | 1 NRM | 1 | 1.2 | 6/24/2016 | NO | CB03021 V00493905 | MONTH END BOX | 2062772516 | |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | COLUMBUS | 938683198 | 938683198 | | 1.2 | 6/24/2016 | NO | CB03021 V00493070L | MONTH END BOX | 2062772516 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686938 | 938686938 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036021004 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686937 | 938686937 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035500506 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686935 | 938686935 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035610705 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686941 | 938686941 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035330406 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686934 | 938686934 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035330402 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686930 | 938686930 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036010604 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686931 | 938686931 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036011007 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686932 | 938686932 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035301501 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686936 | 938686936 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036100500 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686929 | 938686929 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036101004 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686928 | 938686928 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036021004 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686942 | 938686942 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0036100706 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686959 | 938686959 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035610706 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686940 | 938686940 NRM | 1.2 | 1.2 | 6/27/2016 | NO | TUKCMF1 J0035505604 | MONTH END BOX | 2060302321 | |
| PA345 | ALFRED ANGELO | TU | TULSA, OK | | 938686943 | 938686943 NRM | 2.4 | 2.4 | 8/3/2016 | NO | B NB3A128005620503 | JULY | 2073785584 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 964827056 | 1 NRM | 1 | 1.2 | 7/11/2016 | NO | SM040123100030105 | Aug.-15 | 2069915572 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | | 964827055 | 1 NRM | 1 | 1.2 | 7/11/2016 | NO | SM040223100080306 | Jun-15 | 2069915572 | |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | HUNTINGTON BEACH | 964827055 | 1 NRM | 1 | 1.2 | 7/11/2016 | NO | SM040123100101002 | Jul-15 | 2069915572 | |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 939311403 | 939311403 NRM | 1.44 | 1.44 | 6/28/2016 | NO | WAK40224600390103 | MONTH END BOX MAY | 2064477388 | |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 939311404 | 939311404 NRM | 1.44 | 1.44 | 6/28/2016 | NO | WAK40224600390102 | MONTH END BOX JUNE | 2064477388 | |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 593416027 | 593416027 NRM | 1.44 | 1.44 | 6/28/2016 | NO | WAK40224600180903 | MONTH END BOX MARCH | 2064477388 | |
| PA345 | ALFRED ANGELO | WA | SEATTLE, WA | SEATTLE-SOUTH | 593416026 | 593416026 NRM | 1.44 | 1.44 | 6/28/2016 | NO | WACO22270000540109 | MONTH END BOX APRIL | 2064477388 | |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | HUNTINGTON BEACH | 939311415 | 939311415 NRM | 1.2 | 1.2 | 7/13/2016 | NO | KT240139P000430209 | MONTH END BOX | 2067780899 | |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 939311405 | 939311405 NRM | 1.2 | 1.2 | 7/13/2016 | NO | KT240139P000430308 | MONTH END BOX | 2067780899 | |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 939311406 | 939311406 NRM | 1.2 | 1.2 | 7/13/2016 | NO | KT240139P000430309 | MONTH END BOX | 2067780899 | |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 939311414 | 939311414 NRM | 1.2 | 1.2 | 7/13/2016 | NO | KT240139P000430402 | MONTH END BOX | 2067780899 | |

PA345 Iron Mountain

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 13 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013PP0040303207 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 12 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013PP0040303203 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 11 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013PP0040304203 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 10 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013NM0006302038 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 09 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013NM0006302034 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 08 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013PP0040403206 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | KT | EAST TENNESSEE, TN | | 9393114 07 | | NRM | 1.2 | 7/13/2016 | | NO | KT24013PP0040303202 | MONTH END BOX | 206778089 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 9388862 73 | | NRM | 2.1 | 7/28/2016 U | | NO | M 120140100233010022 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 9388862 02 | | NRM | 2.1 | 7/28/2016 | | NO | M 120141400033010204 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 9388862 528 | | NRM | 2.1 | 7/28/2016 | | NO | M 120140100233010201 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | MASTER DEPARTMENT | 9388862 574 | | NRM | 3 | 7/28/2016 | | NO | M 120141400033010023 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 9388862 572 | | NRM | 3 | 7/28/2016 | | NO | M 120141400033010022 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 9388862 571 | | NRM | 2.1 | 7/13/2016 | | NO | M 120141400233010401 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 9388862 570 | | NRM | 2.1 | 7/13/2016 | | NO | M 120141400233010401 | MONTH END BOX | 207186451 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 097 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018790002205205 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 097 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018790002202705 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 094 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018790002310702 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 095 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018790002310201 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 096 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018780007810002 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 288 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018780007802409 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 099 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018780007810609 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | M | LOS ANGELES, CA | | 8125552 099 | | NRM | 1.2 | 8/5/2016 | | NO | LAF2018780007810609 | MISC EMPLOYEE RECORDS | 207469916 |
| PA345 | ALFRED ANGELO | M | SAN DIEGO, CA | | 9388887 | | NRM | 2.1 | 8/22/2016 U | | NO | SDF011360020310401 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 8125552 288 | | NRM | 1.2 | 8/5/2016 | | NO | SDF011360020409 | MONTH END BOX | 207469916 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RF005693753 | RF005693746 | | NRM | 1.2 | 8/22/2016 U | | NO | SDF011360019930393 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | SD | MASTER DEPARTMENT | RF005693755 | RF005693753 | | NRM | 1.2 | 8/22/2016 U | | NO | SDF011360019930394 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | RF005693754 | RF005693754 | | NRM | 1.2 | 8/22/2016 | | NO | SDF0113500202 0409 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 9649488 45 | | NRM | 1.2 | 8/9/2016 | | NO | FJBW011 G004830307 | MONTH END BOX | 207540089 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 9649488 49 | | NRM | 1.2 | 8/9/2016 | | NO | FJBW011 G004830307 | MONTH END BOX | 207540089 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 9649488 88 | | NRM | 1.2 | 8/9/2016 | | NO | FJBW011 F004230903 | MONTH END BOX | 207540089 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 9649488 48 | | NRM | 1.2 | 8/9/2016 | | NO | FJBW011 G004850049 | MONTH END BOX | 207540089 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 9388861 612 | | NRM | 1.2 | 8/17/2016 | | NO | PPSR0G118001130202 | MONTH END BOX | 207740628 |
| PA345 | ALFRED ANGELO | FJ | JACKSONVILLE, FL | | 9388861 613 | | NRM | 1.2 | 8/17/2016 | | NO | PPSR0G118001031 | MONTH END BOX | 207740628 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 9388861 610 | | NRM | 1.2 | 8/17/2016 | | NO | PPSR0G118001030804 | MONTH END BOX | 207740628 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 9388861 611 | | NRM | 1.2 | 8/17/2016 | | NO | PPSR0G118001030201 | ALTERATIONS | 207740628 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 9388861 604 | | NRM | 1.2 | 8/17/2016 | | NO | PPSR0G11800130202 | MONTH END BOX | 207740628 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | RF012881907 | RF012881907 | | NRM | 1.2 | 8/17/2016 U | | NO | SDF011360019930801 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RF005693746 | RF005693746 | | NRM | 1.2 | 8/22/2016 U | | NO | SDF011360019930393 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5943739 94 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910605 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5943739 93 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910507 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5943739 93 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910507 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5943739 92 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910402 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | RF012954329 | RF012954329 | NRM | 1.2 | 8/22/2016 U | | NO | SDF011360019930394 | MONTH END BOX | 207900888 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5943739 95 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910403 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | MASTER DEPARTMENT | 5943739 97 | 5943739 97 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910901 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | | 5943739 99 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910666 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | HUNTINGTON BEACH | | 5943739 99 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910666 | ALTERATIONS | 208179197 |
| PA345 | ALFRED ANGELO | LA | HUNTINGTON BEACH | | 5943739 98 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910601 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | HUNTINGTON BEACH | | 5943739 91 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910601 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | LA | HUNTINGTON BEACH | | 5943739 91 | | NRM | 1.2 | 8/31/2016 | | NO | LAMQ01A22000910601 | MONTH END BOX | 208179197 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V000620301 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 64 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V000620301 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 65 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V001320901 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 66 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V003230902 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 21 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V003230902 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HUNTINGTON BEACH | 9649849 07 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V002320407 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 26 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V002210901 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 71 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V002210901 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 25 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V001520201 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649849 05 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V008205506 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9648827 125 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V001620704 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9648828 25 | | 1 NRM | 1.2 | 9/1/2016 | | NO | P 8A2F2 V000910205 | MONTH END BOX | 208247103 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649489671 | 9649489671 | 1 NRM | 1.2 | 9/1/2016 | NO | P 84ZF2 V0021102021 | MONTH END BOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649489696 | 9649489696 | 1 NRM | 1.2 | 9/1/2016 | NO | P 84ZF2 V000910202 | MONTHENDBOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649489698 | 9649489698 | 1 NRM | 1.2 | 9/1/2016 | NO | P 84ZF2 V0006202038 | MONTHENDBOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649489700 | 9649489700 | 1 NRM | 1.2 | 9/1/2016 | NO | P 84ZF2 V0022102038 | MONTHENDBOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | CHERRY HILL | 9649872063 | 9649872063 | 1 NRM | 1.2 | 9/1/2016 | NO | P 84ZF2 V0024202039 | MONTHENDBOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 9649498000 | 9649498000 | 1 NRM | 1.2 | 9/1/2016 | NO | P 84ZF2 V001320507 | MONTHENDBOX | 208247103 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | MASTER DEPARTMENT | 9649877025 | 9649877025 | 1 NRM | 1.2 | 9/1/2016 | NO | RO281105001440103 | MONTHENDBOX | 208247103 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941572935 | 5941572935 | 1 NRM | 1.2 | 9/6/2016 | NO | RO281105001640103 | MONTH END BOX | 208300132 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941388891 | 5941388891 | 1 NRM | 1.2 | 9/6/2016 | NO | RO281105001920102 | MONTH END BOX | 208300132 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941388893 | 5941388893 | 1 NRM | 1.2 | 9/6/2016 | NO | RO281105001520102 | MONTH END BOX | 208300132 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941388892 | 5941388892 | 1 NRM | 1.2 | 9/6/2016 | NO | RO281105001430301 | MONTH END BOX | 208300132 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941523936 | 5941523936 | 1 NRM | 1.2 | 9/6/2016 | NO | RO281105001630203 | MONTH END BOX | 208300132 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941523933 | 5941523933 | 1 NRM | 1.2 | 9/6/2016 | NO | RO281105007120301 | MONTHENDBOX | 208300132 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | ROCHESTER NY | 5941523934 | 5941523934 | 1 NRM | 1.2 | 9/6/2016 U | NO | RO281100001920101 | MONTH END BOX | 208300112 |
| PA345 | ALFRED ANGELO | RO | ROCHESTER, NY | MASTER DEPARTMENT | 9646660079 | 9646660079 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G11900041009 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 9646660080 | 9646660080 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G11900003003 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 9646666087 | 9646666087 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G11900041005 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 9646666086 | 9646666086 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G11900010106 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 9642828872 | 9642828872 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G13900010105 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 9642828870 | 9642828870 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G11900010205 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 4848093172 | 4848093172 | 1 NRM | 1.2 | 9/21/2016 | NO | PP510G11900010407 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9642828873 | 9642828873 | 1 NRM | 1.2 | 9/21/2016 | NO | PP510G11900103701 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9642828684 | 9642828684 | 4 NRM | 2.4C | 9/21/2016 | NO | PP510G11900040104 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9642828673 | 9642828673 | 8 NRM | 2.4C | 9/21/2016 | NO | PP510G13900030001 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9646660277 | 9646660277 | 1 NRM | 1.2 | 9/8/2016 | NO | PP510G11900010306 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9646660278 | 9646660278 | 2 NRM | 1.2 | 9/8/2016 | NO | PP510G11900041008 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9642828689 | 9642828689 | 2 NRM | 1.2 | 9/8/2016 | NO | PP510G11900010108 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 9642828680 | 9642828680 | 2 NRM | 1.2 | 9/21/2016 | NO | PP510G11000410203 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 9642828687 | 9642828687 | 5 NRM | 2.4 | 9/21/2016 | NO | PP510G11000041202 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | MASTER DEPARTMENT | 5941523390 | 5941523390 | 5 NRM | 2.4C | 9/21/2016 | NO | MG010112C00240024 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523391 | 5941523391 | 6 NRM | 2.4C | 9/21/2016 | NO | MG010112C00304024 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523394 | 5941523394 | 9 NRM | 2.4C | 9/21/2016 | NO | MG010112C00024024 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523395 | 5941523395 | 10 NRM | 2.4C | 9/21/2016 | NO | MG010112C00240006 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523389 | 5941523389 | 4 NRM | 2.4C | 9/21/2016 | NO | MG010112C00024005 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523393 | 5941523393 | 8 NRM | 2.4 | 9/21/2016 | NO | MG010112C00240404 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523386 | 5941523386 | 1 NRM | 1.2 | 9/21/2016 | NO | MG010112C00240802 | MONTH END BOX | 208386503 |
| PA345 | ALFRED ANGELO | MG | GRAND RAPIDS, MI | GRAND RAPIDS | 5941523388 | 5941523388 | 3 NRM | 2.4 | 9/21/2016 | NO | MG010112C00240603 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | GRAND RAPIDS | 9388627500 | 9388627500 | 2.4C | 9/26/2016 | NO | MG010112C00040406 | MONTH END BOX | 208784536 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627501 | 9388627501 | 1.2 | 9/26/2016 | NO | PP5R0G120C00035002 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627499 | 9388627499 | 1.2 | 9/26/2016 | NO | PP5R0G120C00635002 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627740 | 9388627740 | 1.2 | 9/26/2016 | NO | PP5R0G120C00609003 | MONTH END BOX MAY 201 | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627745 | 9388627745 | 1.2 | 9/26/2016 | NO | PP5R0G120C00635004 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627743 | 9388627743 | 1.2 | 9/26/2016 | NO | PP5R0G120C00635005 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627744 | 9388627744 | 1.2 | 9/26/2016 | NO | PP5R0G120C00630501 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627741 | 9388627741 | 1.2 | 9/26/2016 | NO | PP5R0G120C00635003 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627742 | 9388627742 | 1.2 | 9/26/2016 | NO | PP5R0G120C00635003 | MONTH END BOX | 208695951 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | PITTSBURGH PA | 9388627927 | 9388627927 | 1.2 | 10/21/2016 | NO | SAOR0223000070609 | MONTH END BOX JULY 201 | 209662571 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | SAN ANTONIO TX | 5941561104 | 5941561104 | 1.2 | 10/21/2016 | NO | SAOR0223000072609 | MONTH END BOX | 209662571 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | SAN ANTONIO TX | 7987798941 | 7987798941 | 1.2 | 10/21/2016 | NO | SAOR0223000070205 | MONTH END BOX APRIL 2C | 209662571 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | SAN ANTONIO TX | 7190159065 | 7190159065 | 1.2 | 10/21/2016 | NO | SAOR0223000070305 | MONTH END BOX AUGUST | 209662571 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | SAN ANTONIO TX | 5941385929 | 5941385929 | 1.2 | 10/21/2016 | NO | SAOR0223000070209 | MONTH END BOX SEPT 201 | 209662571 |
| PA345 | ALFRED ANGELO | SA | SAN ANTONIO, TX | SAN ANTONIO TX | 5941381928 NRM | 5941381928 NRM | 1.2 | 10/21/2016 | NO | SAOR0223000070608 | MONTH END BOX JUNE 20 | 209662571 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 9991567752 | 9991567752 NRM | 2.4 | 2.4 | NO | ABSH0122II116110802 | MONTH ENDBOX | 209809952 |

PA345 Iron Mountain

Attachment: Part 10, No. 20

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 9991565751 | 9991565751 | | 2.4 | 2.4 | 10/25/2016 | | NO | ABSH03212I1041I4001 | MONTH END BOX | 209809952 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 9991565994 | 9991565994 NRM | | 2.4 | 2.4 | 10/25/2016 | | NO | ABSH03212I2010I101 | MONTH END BOX | 209809952 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 9991565995 | 9991565995 NRM | | 2.4 | 2.4 | 10/25/2016 | | NO | ABSH03212I18111201 | MONTH END BOX | 209809952 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 9991570000 | 9991570000 NRM | | 2.4 | 2.4 | 10/25/2016 | | NO | ABSH03212I10I20I0602 | MONTH END BOX | 209809952 |
| PA345 | ALFRED ANGELO | AB | BIRMINGHAM, AL | BIRMINGHAM | 9991570733 | 9991570733 NRM | | 2.4 | 2.4 | 10/27/2016 | | NO | ABSH03212I1I202I0301 | MONTH END BOX | 209809952 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 9649499991 | 9649499991 NRM | | 2.4 | 2.4 | 10/27/2016 | | NO | B FR021I1220I1427I01 | MONTH END BOX | 209864108 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 9649499990 | 9649499990 NRM | | 2.4 | 2.4 | 10/27/2016 | | NO | B FR021I1200I1427I02 | MONTH END BOX | 209864108 |
| PA345 | ALFRED ANGELO | B | BOSTON, MA | | 9649499988 | 9649499988 NRM | | 2.4 | 2.4 | 10/27/2016 | | NO | B FR021I1200I1427I03 | MONTH END BOX | 209864108 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9649498905 | 9649498905 NRM | | 2.4C | 2.4 | 11/1/2016 | | NO | OM02021I5202I1B0401 | MONTH END BOX | 210051818 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9649498901 | 9649498901 NRM | | 2.4C | 2.4 | 11/1/2016 | | NO | OM02021I5202I1B0403 | MONTH END BOX | 210051818 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | LINCOLN | 9649499951 | 9649499951 NRM | | 2.4C | 2.4 | 11/1/2016 | | NO | OM02021I1I0000I0206 | PAST INVENTORY | 210051818 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9649498902 | 9649498902 NRM | | 1 NRM | 1.2 | 11/1/2016 | U | NO | OM02041I1I0000I0602 | MONTH END BOX | 210051818 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 964827057 | 1 NRM | 1 NRM | 1.2 | 1.2 | 11/2/2016 | U | NO | SM04053350I006I03 | MONTH END BOX | 210011385 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 964827059 | 1 NRM | 1 NRM | 1.2 | 1.2 | 11/2/2016 | U | NO | SM04053350I015I0121 | | 210011385 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | RF00309I4527 | RF00309I4527 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I001I610706 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | RF00309I4528 | RF00309I4528 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I00I03060I03 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0069 | R0007I422I0069 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I0007I0107 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0072 | R0007I422I0072 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I110I110107 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I027 | R0007I422I027 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1920I06 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0529 | R0007I422I0529 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1920I705 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0027 | R0007I422I0027 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1I08005I01 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0028 | R0007I422I0028 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I10I08005I05 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0029 | R0007I422I0029 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1000I20108 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0020 | R0007I422I0020 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1005I09008 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0070 | R0007I422I0070 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1102I21003 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0025 | R0007I422I0025 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1490704 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4534 | RF00309I4534 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I4033205 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4531 | RF00309I4531 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1920206 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4530 | RF00309I4530 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1810909 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4533 | RF00309I4533 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I42094 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4532 | RF00309I4532 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1810908 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0021 | R0007I422I0021 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1803205 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I023 | R0007I422I023 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I1I810906 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I021 | R0007I422I021 NRM | | 1.2 | 1.2 | 11/3/2016 | U | NO | SD FD14400I2038004 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I069 | R0007I422I069 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14400I1610706 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I069 | R0007I422I069 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14400I610706 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | RF00309I4527 | RF00309I4527 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14000I30001 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | RF00309I4528 | RF00309I4528 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14100I0110107 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I071 | R0007I422I071 NRM | | 2.1 | 2.1 | 11/30/2016 | | NO | SD FD14100I110107 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I0073 | R0007I422I0073 NRM | | 2.1 | 2.1 | 11/30/2016 | | NO | SD FD14400I1920705 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I029 | R0007I422I029 NRM | | 1.2 | 1.2 | 11/30/2016 | | NO | SD FD14400I10I20108 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I028 | R0007I422I028 NRM | | 1.2 | 1.2 | 11/30/2016 | | NO | SD FD14400I10005I09008 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | R0007I422I070 | R0007I422I070 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14400I1020902 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4526 | RF00309I4526 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14400I2038004 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4616 | RF00309I4616 NRM | | 1.2 | 1.2 | 11/30/2016 | | NO | SD FD14000I1810805 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4615 | RF00309I4615 NRM | | 1.2 | 1.2 | 11/30/2016 | | NO | SD FD14100I210104 | | 210052693 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | OCEANSIDE | RF00309I4525 | RF00309I4525 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | SD FD14000I20380396 | | 210052693 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594379762 | 594379762 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | BF40011110002030103 | END OF MONTH BOX OCT | 210918698 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594379761 | 594379761 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | BF40011100030101 | END OF MONTH BOX NOV | 210918698 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 938862535 | 938862535 NRM | | 2.4 | 2.4 | 11/30/2016 | | NO | M 130817900I010107 | MONTHLY PAPER | 210879743 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862535 | 938862535 NRM | | 2.1 | 2.1 | 11/30/2016 | | NO | M 130817900I010204 | MONTHLY PAPER | 210879743 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862530 | 938862530 NRM | | 2.1 | 2.1 | 11/30/2016 | | NO | M 130817900I1010206 | MONTH END BOX | 210879743 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862529 | 938862529 NRM | | 3 | 3 | 11/30/2016 | | NO | M 130817900I10100 | MONTH END BOX | 210879743 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862529 | 938862529 NRM | | 2.1 | 2.1 | 11/30/2016 | | NO | M 130812100I10005 | MAY MONTHLY PAPER | 210879743 |
| PA345 | ALFRED ANGELO | M | BALTIMORE, MD/WASHINGTON AREA | | 938862527 | 938862527 NRM | | 2.1 | 2.1 | 11/30/2016 | | NO | M 130812100I11010041 | APRIL-APRIL30 2015 | 210879743 |
| PA345 | ALFRED ANGELO | BF | BALTIMORE, MD/WASHINGTON MASTER DEPARTMENT | | 594379765 | 594379765 NRM | | 2.1 | 2.1 | 12/ | | NO | BF400243000I010205 | END OF MONTH BOX FEBR | 213417440 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594379766 | 594379766 NRM | | 2.4 | 2.4 | 12/ | | NO | BF400243000I010206 | END OF MONTH BOX DECE | 213417440 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 594379763 | 594379763 NRM | | 2.4 | 2.4 | 12/ | | NO | BF400243000I910204 | END OF MONTH BOX JANU | 213417440 |
| PA345 | ALFRED ANGELO | BF | BUFFALO, NY | | 926165100 | 926165100 NRM | | 2.4 | 2.4 | 2/23/2017 | U | NO | AT06011 E001I102204 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165108 | 926165108 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001I3102204 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165515 | 926165515 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001I3107104 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165515 | 926165515 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001I220207 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165507 | 926165507 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001I3102203 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165514 | 926165514 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001I10203 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165509 | 926165509 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001310309 | | 213602089 |
| PA345 | ALFRED ANGELO | AT | TUCSON, AZ | TUCSON | 926165513 | 926165513 NRM | | 1.2 | 1.2 | 2/28/2017 | U | NO | AT06011 E001310308 | | 213602089 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165006 | 9926165006 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110004 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165512 | 9926165512 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110004 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165522 | 9926165522 NRM | 1.2 | 2/28/2017 | U | AT06011 E003220506 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165516 | 9926165516 NRM | 1.2 | 2/28/2017 | U | AT06011 E003220507 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165511 | 9926165511 NRM | 1.2 | 2/28/2017 | U | AT06011 E003220406 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165521 | 9926165521 NRM | 1.2 | 2/28/2017 | U | AT06011 E003120406 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165520 | 9926165520 NRM | 1.2 | 2/28/2017 | U | AT06011 E003120406 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165521 | 9926165521 NRM | 1.2 | 2/28/2017 | U | AT06011 E003120402 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165518 | 9926165518 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110609 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165519 | 9926165519 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110602 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165517 | 9926165517 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110607 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926165524 | 9926165524 NRM | 1.2 | 2/28/2017 | U | AT06011 E003220603 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | X | TUCSON, AZ | | 9926162759 | 9926162759 NRM | 1.2 | 2/28/2017 | U | AT06011 E003220706 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | C | TUCSON, AZ | | 9926020790 | 9926020790 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110801 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | C | TUCSON, AZ | | 9926020791 | 9926020791 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110101 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | C | TUCSON, AZ | | 9926020792 | 9926020792 NRM | 1.2 | 3/1/2017 | U | AT06011 E003110702 | MONTH END BOX | 2136020089 |
| PA345 | ALFRED ANGELO | C | TUCSON, AZ | | 9926020793 | 9926020793 NRM | 1.2 | 3/1/2017 | U | AT06011 E003110406 | MONTH END BOX | 2136020089 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | 9926020800 | 9926020800 NRM | 1.2 | 3/1/2017 | U | AT06011 E003120406 | EMPLOYEE FILES | 2136020089 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9926020799 | 9926020799 NRM | 1.2 | 2/28/2017 | U | AT06011 E003220406 | MONTH END BOX | 2136020089 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9926020793 | 9926020793 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110705 | MONTH END BOX | 2136020089 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9926020794 | 9926020794 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110407 | MONTH END BOX | 2136020089 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9926020795 | 9926020795 NRM | 1.2 | 2/28/2017 | U | AT06011 E003110307 | MONTH END BOX | 2136020089 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9926020796 | 9926020796 NRM | 1.2 | 2/28/2017 | U | AT06011 E003120603 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9926020793 | 9926020793 NRM | 1.2 | 2/28/2017 | U | AT06011 E003120702 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9926020753 | 9926020753 NRM | 1.2 | 3/1/2017 | U | AT06011 E003120703 | MONTH END | 2136020089 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9932657251 | 9932657251 NRM | 1.2 | 3/1/2017 | NO | OM02011240000480101 | MONTH END | 2136456903 |
| PA345 | ALFRED ANGELO | OM | OMAHA, NE | | 9932657254 | 9932657254 NRM | 1.2 | 3/1/2017 | NO | OM02011240000480101 | MONTH END | 2136456903 |
| PA345 | ALFRED ANGELO | SD | OMAHA, NE | MASTER DEPARTMENT | 9943779373 | 9943779373 NRM | 1.2 | 3/1/2017 | NO | SDFID15320015430507 | MONTH END | 2136456903 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9943779974 | 9943779974 NRM | 1.2 | 3/1/2017 | NO | SDFID15320015930506 | MONTH END BOX | 2136456903 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9943779974 | 9943779974 NRM | 1.2 | 3/1/2017 | NO | SDFID15320015430807 | MONTH END BOX | 2136456903 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9993999252 | 9993999252 NRM | 1.2 | 3/1/2017 | NO | SDFID15320014303304 | MONTH END BOX | 2136452440 |
| PA345 | ALFRED ANGELO | SD | SAN DIEGO, CA | | 9993999255 | 9993999255 NRM | 1.2 | 3/6/2017 | NO | SDFID15320014304003 | MONTH END BOX | 2136452440 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | 5943759972 | 5943759972 NRM | 1.2 | 3/6/2017 | NO | SDFID15320015107011 | MONTH END BOX | 2136452440 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | RF01194B193 | 9943758752 NRM | 1.2 | 3/6/2017 | NO | OM02011240000480207 | MONTH END BOX | 2133645693 |
| PA345 | ALFRED ANGELO | C | MASTER DEPARTMENT | | 9907742B3 | 9907742B3 NRM | 1.2 | 3/6/2017 | NO | CK1015 A000630202 | EMPLOYEE FILES | 2137389928 |
| PA345 | ALFRED ANGELO | C | MANCHESTER | | 9907742B1 | 9907742B1 NRM | 1.2 | 3/6/2017 | NO | CK1015 A000630104 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | C | MANCHESTER | | 9907742B6 | 9907742B6 NRM | 2.4C | 3/6/2017 | NO | CK1015 A000630502 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | C | MANCHESTER | | 9907742B6 | 9907742B6 NRM | 2.4C | 3/6/2017 | NO | CK1015 A000620904 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | C | MANCHESTER | | 9907742B2 | 9907742B2 NRM | 1.2 | 3/6/2017 | NO | CK1015 A000620204 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | C | MANCHESTER | | 9907742B6 | 9907742B6 NRM | 1.2 | 3/6/2017 | NO | CK1015 A000620202 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | 9907742B0 | 9907742B0 NRM | 1.2 | 3/6/2017 | NO | CK1015 A000630301 | MONTHLY DAILY PAPERS | 2137389928 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | 9907742B4 | 9907742B4 NRM | 2.4C | 3/6/2017 | NO | CK1015 A000630102 | DAILY PAPERS | 2137389928 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | 9907742B5 | 9907742B5 NRM | 2.4C | 3/6/2017 | NO | CK1015 A000630402 | DAILY PAPERS | 2137389928 |
| PA345 | ALFRED ANGELO | OM | CONNECTICUT | | 9907742B5 | 9907742B5 NRM | 2.4C | 3/6/2017 | NO | CK1015 A000630103 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | OM | MANCHESTER | | 9907742B5 | 9907742B5 NRM | 1.2 | 3/6/2017 | NO | CK1015 A000630203 | MONTHLY FILES | 2137389928 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943B2184 | 5943B2184 NRM | 1.2 | 3/6/2017 | NO | X 0103206 L7F 01 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 5943B2186 | 5943B2186 NRM | 1.2 | 3/6/2017 | NO | X 0103206 M5J 01 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 964B27071 | 964B27071 NRM | 1.2 | 3/6/2017 | NO | X 0103206 K8F 02 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 964B48982 | 964B48982 NRM | 1.2 | 3/6/2017 | NO | X 0103206 K6G 04 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 964B48979 | 964B48979 NRM | 2.4C | 3/6/2017 | NO | X 0103206 M8C 04 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | F | SOUTH FLORIDA | | 964B48982 | 964B48982 NRM | 2.4A | 3/6/2017 | NO | X 0103206 M8A 04 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | C | SOUTH FLORIDA | | 964B48982 | 964B48982 NRM | 1.2 | 3/6/2017 | NO | X 0103206 L4C 01 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | C | ATLANTA | | 964B27069 | 964B27069 NRM | 1.2 | 3/6/2017 | NO | X 0103206 14C 01 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964B488858 | 964B488858 NRM | 1.2 | 3/6/2017 | NO | X 0103206 K8D 06 | MONTH END BOX | 2137349377 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964B48859 | 964B48859 NRM | 1.2 | 3/6/2017 | NO | X 0103206 K8D 06 | MONTH END BOX | 2137349377 |

PA345 Iron Mountain

| Client | Name | Type | City | Dept | Carton | Carton (NRM) | Unit | Date | Flag | Perm | Location | Media | Period | SO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827070 | 964827070 NRM | 1.2 | 3/6/2017 | | NO | X 010206 K7C03 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827074 | 964827074 NRM | 1.2 | 3/6/2017 | | NO | X 010206 K8G03 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594383185 | 594383185 NRM | 1.2 | 3/6/2017 | | NO | X 010206 M8B 01 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594383194 | 594383194 NRM | 1.2 | 3/6/2017 | | NO | X 010206 L68 03 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827065 | 964827065 NRM | 1.2 | 3/6/2017 | | NO | X 010206 N4A 01 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827073 | 964827073 NRM | 1.2 | 3/6/2017 | | NO | X 010206 K78 01 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827075 | 964827075 NRM | 1.2 | 3/6/2017 | | NO | X 010206 K6C 02 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | MASTER DEPARTMENT | 964948851 | 964948851 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0320806 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948851 | 964948851 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0320806 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948852 | 964948852 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0330103 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948851 | 964948851 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0320805 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948852 | 964948852 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0330105 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827068 | 964827068 NRM | 2.4 | 3/6/2017 | | NO | X 010206 L7E 01 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827066 | 964827066 NRM | 1.5 | 3/6/2017 | | NO | X 010206 L2E 02 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948876 | 964948876 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0320706 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948880 | 964948880 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0320702 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948867 | 964948867 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0320803 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594383193 | 594383193 NRM | 1.5 | 3/6/2017 | | NO | X 01011 K 020702 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 594383193 | 594383193 NRM | 1.5 | 3/6/2017 | | NO | X 01011 K 0920702 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964948861 | 964948861 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 020703 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827064 | 964827064 NRM | 1.5 | 3/6/2017 | | NO | X 010011 N 020701 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964827072 | 964827072 NRM | 1.5 | 3/6/2017 | | NO | X 01011 N 0130102 | MONTH END BOX | | 213734977 |
| PA345 | ALFRED ANGELO | X | ATLANTA | | 964949994 | 964949994 NRM | 2.4 | 3/6/2017 | | NO | B N8342180030002805 | MONTH END BOX | 15-Dec | 213988809 |
| PA345 | ALFRED ANGELO | X | BOSTON MA | | 964949992 | 964949992 NRM | 2.4 | 3/9/2017 | | NO | B N8342180010300806 | MONTH END BOX | 16-Dec | 213988809 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | | 964949993 | 964949993 NRM | 1.2 | 3/9/2017 U | NO | B N8342180017105504 | MONTH END BOX | 16-Feb | 213988809 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | | 964949995 | 964949995 NRM | 1.2 | 3/9/2017 U | NO | B N8342300052005002 | MONTH END | 16-Jan | 213988809 |
| PA345 | ALFRED ANGELO | B | BOSTON MA | | 964949995 | 964949995 NRM | 1.2 | 3/9/2017 | | NO | B N834118001710207 | NOVEMBER | | 213988809 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 964828555 | 964828555 NRM | 1.2 | 3/15/2017 | | NO | PPITE8217U101110104 | MONTH END BOX | | 214046999 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 964828555 | 964828555 NRM | 1.2 | 3/15/2017 | | NO | PPITE8217U101110103 | MONTH END BOX | | 214046999 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | 1 NRM | 1.2 | 3/15/2017 | | NO | SM03011116001903005 | MONTH END BOX | Apr-16 | 214050938 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 1 | 1 NRM | 1.2 | 3/15/2017 | | NO | SM03011116015 10609 | MONTH END BOX | Mar-16 | 214050938 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 964827062 | 964827062 NRM | 2.4 | 3/15/2017 | | NO | SM030111600770803 | MONTH END BOX | Feb-16 | 214050938 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 964483204 | 1 NRM | 1.2 | 3/22/2017 | | NO | SM030111600130401 | MONTH END BOX | Jan-16 | 214050938 |
| PA345 | ALFRED ANGELO | SM | SACRAMENTO, CA | ROSEVILLE | 964483204 | 1 NRM | 1.2 | 3/22/2017 | | NO | SM03011116000630201 | MONTH END BOX | Dec-15 | 214050938 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381246 | 594381246 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001308006 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381246 | 594381246 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001308006 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381248 | 594381248 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001330505 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381245 | 594381245 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001330605 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381239 | 594381239 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001410106 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381239 | 594381239 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001330504 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381247 | 594381247 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001330804 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381244 | 594381244 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001410108 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | CB | COLUMBUS, OH | | 594381238 | 594381238 NRM | 1.2 | 3/22/2017 | | NO | CB03021 L001330705 | MONTH END BOX | | 214261298 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687906 | 1000687906 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200122019 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687906 | 1000687906 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200120207 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687905 | 1000687905 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200211207 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687905 | 1000687905 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200220207 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687904 | 1000687904 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200152039 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687901 | 1000687901 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200151003 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687907 | 1000687907 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200212601 | MONTH END BOX | | 214083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687910 | 1000687910 NRM | 1.2 | 4/17/2017 U | NO | PPC10301200122003 | ALTERATIONS 2013-2014 | | 215083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687903 | 1000687903 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200272003 | MONTH END BOX | | 215083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687908 | 1000687908 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200192806 | MONTH END BOX | | 215083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687909 | 1000687909 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200202003 | MONTH END BOX | | 215083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687908 | 1000687908 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200152060 02 | MONTH END BOX | | 215083207 |
| PA345 | ALFRED ANGELO | PP | NORTH HILLS (PITTSBURGH) | | 1000687906 | 1000687906 NRM | 1.2 | 4/17/2017 | | NO | PPC10301200122032 | MONTH END BOX | | 215083207 |
| PA345 | ALFRED ANGELO | C | MANCHESTER | MANCHESTER | RF011951084 | RF011951084 | 1.5 | 1/5/2017 U | NO | C EH022300003303 04 | MONTH END BOX | | 211872604 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | RF011951112 | RF011951112 | RF011951112 | NRM | 1.5 | 1/5/2017 U | NO | C EH022300003305 02 | MONTH END BOX | | 211872604 |
| PA345 | ALFRED ANGELO | C | CONNECTICUT | RF011364802 | RF011364802 | NRM | 1.2 | 1/5/2017 U | NO | C EH022300003305 02 | EMPLOYEE FILES | | 211872604 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 9339311474 | 9339311474 NRM | 1.2 | 4/5/2017 | | NO | P D501408001029906 | MONTH END BOX | | 214742112 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | | 9339311468 | 9339311468 NRM | 1.2 | 4/5/2017 | | NO | P D501407000710206 | MONTH END BOX | | 214742112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 9339311467 | 9339311467 NRM | 1.2 | 4/5/2017 | | NO | P D501407000850603 | MONTH END BOX | | 214742112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 9339311472 | 9339311472 NRM | 1.2 | 4/5/2017 | | NO | P D501408000320204 | MONTH END BOX | | 214742112 |

PA345 Iron Mountain

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311471 | 939311471 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140800013050... | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311475 | 939311475 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140700005302... | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311465 | 939311465 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140700009303... | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311470 | 939311470 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140700072908 | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311464 | 939311464 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140800091307 | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311469 | 939311469 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140800010307 | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311473 | 939311473 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140800009103... | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | LANCASTER | 939311466 | 939311466 NRM | 1.2 | 1.2 | 4/5/2017 | NO | P DS0140800109903 | MONTH END BOX | 2147421112 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 938861553 | 3 NRM | 1.2 | 1.2 | 4/6/2017 | NO | P9SR0G1220007310105 | END OF MONTH BOX | 2148252262 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 938861551 | 1 NRM | 1.2 | 1.2 | 4/6/2017 | NO | P9SR0G1220007304406 | END OF MONTH BOX | 2148252262 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 938861556 | 5 NRM | 1.2 | 1.2 | 4/6/2017 | NO | P9SR0G1220007030401 | END OF MONTH BOX | 2148252262 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MASTER DEPARTMENT | 938861558 | 6 NRM | 1.2 | 1.2 | 4/6/2017 | NO | P9SR0G1220007363303 | END OF MONTH BOX | 2148252262 |
| PA345 | ALFRED ANGELO | P | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 2 | 2 NRM | 1.2 | 1.2 | 4/6/2017 | NO | P9SR0G1220007030402 | END OF MONTH BOX | 2148252262 |
| PA345 | ALFRED ANGELO | PP | PITTSBURGH, PA | MONROEVILLE (PITTSBURGH) | 938861554 | 4 NRM | 1.2 | 1.2 | 4/6/2017 | NO | P9SR0G1220007363304 | END OF MONTH BOX YEAR | 2148252262 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950192 | 964950192 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00061520804 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950193 | 964950193 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00461909 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950191 | 964950191 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00061210112 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950196 | 964950196 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00061810107 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950195 | 964950195 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00061080809 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950197 | 964950197 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00061011208 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950198 | 964950198 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00032089 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950199 | 964950199 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00032040408 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950189 | 964950189 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00032720304 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950188 | 964950188 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00041204408 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 964950190 | 964950190 NRM | 1.2 | 1.2 | 1/11/2017 U | NO | P 84171 K00041204202 | MONTH END BOX | 212150223 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380069 | 594380069 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064357000410506 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380065 | 594380065 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064620014490605 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380071 | 594380071 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064357000410506 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 594380071 | 594380071 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064620014140605 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | P | PHILADELPHIA, PA | HARRISBURG | 594380067 | 594380067 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03063810008310308 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380069 | 594380069 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03063570010020305 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380073 | 594380073 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064620011330407 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380054 | 594380054 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03063610006000609 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380055 | 594380055 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03063900012230702 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380057 | 594380057 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064200013305503 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380070 | 594380070 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064643007303405 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380058 | 594380058 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064620013305303 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380059 | 594380059 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03063570000305501 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | RL | ORLANDO, FL | | 594380072 | 594380072 NRM | 1.2 | 1.2 | 1/25/2017 | NO | RU03064620007200103 | MONTH END BOX | 212458375 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | RF00574623A | RF00574623A NRM | 1.2 | 1.2 | 1/31/2017 | NO | LAU03C190051103805 | MONTH END BOX | 212714781 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | RF00574623B | RF00574623B NRM | 1.2 | 1.2 | 1/31/2017 | NO | LAU03C190051110103 | MONTH END BOX | 212714781 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | RF00574623T | RF00574623T NRM | 1.2 | 1.2 | 1/31/2017 | NO | LAU03C190051102205 | MONTH END BOX | 212714781 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | RF00574623S | RF00574623S NRM | 1.2 | 1.2 | 1/31/2017 | NO | LAU03C190051102205 | MONTH END BOX | 212714781 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | RF00574623V | NRM | 1.2 | 1.2 | 1/31/2017 | NO | LAU03C190051102204 | MONTH END BOX | 212714781 |
| PA345 | ALFRED ANGELO | LA | LOS ANGELES, CA | RANCHO CUCAMONGA | RF00574623X | NRM | 1.2 | 1.2 | 1/31/2017 | NO | LAU03C190051101102 | MONTH END BOX | 212714781 |

**Alfred Angelo Directors/Officers List (as of July, 2017)**

Attachment:  Part 13, No. 28

| Entity | Directors or Member(s) or General/Limited Partner | Officers |
|---|---|---|
| Alfred Angelo Newco, Inc.<br><br>Delaware | Steve J. Czech – Special Director<br><br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Secretary and Treasurer |
| Alfred Angelo Newco Holding, LLC<br><br>Delaware | Members:<br><br>FSJC V, LLC<br><br>FSJC OCFF V, LLC | Richard Anders – Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – VP Finance |
| The Company Store, Inc.<br>Florida | Steve J. Czech – Chairman of the Board<br><br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Treasurer and Secretary |
| The Bride's Studio No.1, Inc.<br><br>Florida | Steve J. Czech – Chairman of the Board<br><br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Treasurer and Secretary |
| The Bride's Studio No.2, Inc.<br><br>Florida | Steve J. Czech – Chairman of the Board<br><br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Treasurer and Secretary |
| PF International, Inc.<br><br>Delaware | Steve J. Czech – Chairman of the Board<br><br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Treasurer and Secretary |

| | | |
|---|---|---|
| The Bride's Studio No.3, Inc.<br><br>Delaware | Steve J. Czech – Chairman of the Board<br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| Hacienda Brides<br><br>California | Steve J. Czech – Chairman of the Board<br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| The Bride's Studio No.4, LLC<br><br>Texas | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| BridesMart, L.P.<br><br>Texas | General Partner:<br>Alfred Angelo – The Bride's Studio No. 4, LLC | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| AA Bridal, LLC<br><br>Delaware | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| The Bride's Studio No.5, LLC<br><br>Delaware | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| AA Florida Bridal Retail Company, LLC | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer |

| | | |
|---|---|---|
| Florida | | Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Treasurer and Secretary |
| AA Bridal Northeast LLC<br><br>Delaware | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| AA Bridal Midwest LLC<br><br>Delaware | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| AA Bridal Nebraska, LLC<br><br>Delaware | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| DJ Fashions, LLC<br><br>New York | Member:<br>Alfred Angelo Newco, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| ZN, LLC<br><br>New York | Member:<br>Alfred Angelo Newco, Inc | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer<br>Vanessa McIntosh – Treasurer and Secretary |
| Piccione Fashions UK Limited<br>United Kingdom | Steve J. Czech – Director<br>Richard Anders – Director | N/A |
| Piccione Fashions Ltd<br><br>United Kingdom | General Partner:  Piccione Fashions UK Ltd.<br>Limited Partner:  PF International, Inc. | Richard Anders – President and Chief Executive Officer<br>Martin Weinberg – Chief Financial Officer |

| | | Vanessa McIntosh – Treasurer and Secretary |
|---|---|---|
| Alfred Angelo (Australia) Pty Ltd<br><br>Australia | Steve J. Czech – Governing Director<br><br>Richard Anders – Director<br>Charles Vowell - Director | N/A |
| Alfred Angelo Canada ULC<br><br>Canada | Steve J. Czech – Chairman of the Board<br><br>Richard Anders – Member of the Board | Richard Anders – President and Chief Executive Officer<br><br>Martin Weinberg – Chief Financial Officer<br><br>Vanessa McIntosh – Treasurer and Secretary |